# EXHIBIT D

# LIST OF CLIENTS

5/6/2020
4:32 PM

KOSSOFF, PLLC*
Bill Stage Listing
(CLIENT LIST)



Selection Criteria

Bill.Bill Stage Proof

* = part of consolidated bill

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 1004Fulton.Rompers | | Proof | G:250768 | 4/30/2020 | 589.00 |
| 100Cooper.Schiebel | | Proof | G:250769 | 4/30/2020 | 838.50 |
| 100S4.Misc | * | Proof | G:250770 | 4/30/2020 | 4389.00 |
| 1016 50.Charting | * | Proof | G:250771 | 4/30/2020 | 76.00 |
| 1016 50.Misc | * | Proof | G:250772 | 4/30/2020 | 266.00 |
| 101E75.Choi | * | Proof | G:250773 | 4/30/2020 | 1053.00 |
| 101E75.DHCR | * | Proof | G:250774 | 4/30/2020 | 518.00 |
| 101E75.Misc | * | Proof | G:250775 | 4/30/2020 | 76.00 |
| 102E7.OATH | * | Proof | G:250776 | 4/30/2020 | 83.00 |
| 102E7.Pisano | * | Proof | G:250777 | 4/30/2020 | 581.00 |
| 1031Lorimer.DHCR | * | Proof | G:250778 | 4/30/2020 | 567.50 |
| 103Bowery.Misc | * | Proof | G:250779 | 4/30/2020 | 26.00 |
| 103E86.Cone | * | Proof | G:250780 | 4/30/2020 | 2376.00 |
| 103Wyckoff.Colon | * | Proof | G:250781 | 4/30/2020 | 60.00 |
| 103Wyckoff.Jarrett | * | Proof | G:250782 | 4/30/2020 | 112.50 |
| 103Wyckoff.Misc | * | Proof | G:250783 | 4/30/2020 | 7552.50 |
| 103Wyckoff.Mukaida | * | Proof | G:250784 | 4/30/2020 | 225.00 |
| 105AvenueB.Schunk/Pappalardo | * | Proof | I:953414 | 4/30/2020 | 0.00 |
| 105Bowery.Misc | * | Proof | G:250785 | 4/30/2020 | 101.00 |
| 1063Bedford.Hannays | * | Proof | G:250786 | 4/30/2020 | 1302.63 |
| 1065Summit.Misc | | Proof | I:953415 | 4/30/2020 | 0.00 |
| 1067-1069Bedford.Misc | * | Proof | G:250787 | 4/30/2020 | 210.00 |
| 106Bedford.Misc | * | Proof | G:250788 | 4/30/2020 | 7876.50 |
| 106Bedford.Ohanian | * | Proof | G:250789 | 4/30/2020 | 287.50 |
| 1075Nelson.Puente-Celestino | * | Proof | G:250790 | 4/30/2020 | 375.00 |
| 1075Nelson.Seme | * | Proof | G:250791 | 4/30/2020 | 75.00 |
| 108Steuben.Misc | * | Proof | I:953416 | 4/30/2020 | 0.00 |
| 108Steuben.TPU | * | Proof | G:250792 | 4/30/2020 | 61.00 |
| 109Eldridge.Misc | * | Proof | G:250793 | 4/30/2020 | 16588.05 |
| 109W105.Misc | | Proof | G:250794 | 4/30/2020 | 525.00 |
| 10Fifth.Ringel | | Proof | G:250795 | 4/30/2020 | 64.50 |
| 10W46.Trenchant | | Proof | G:250796 | 4/30/2020 | 169.00 |
| 11-24Borden.Sale | | Proof | G:250797 | 4/30/2020 | 7020.00 |
| 110Bedford.Godfrey | * | Proof | G:250798 | 4/30/2020 | 805.00 |
| 110Bedford.Miller | * | Proof | G:250799 | 4/30/2020 | 350.00 |
| 110StMarks.Misc | * | Proof | G:250800 | 4/30/2020 | 60.00 |
| 111E29.Abbey | * | Proof | G:250801 | 4/30/2020 | 509.19 |
| 111E29.Juscinska | * | Proof | G:250802 | 4/30/2020 | 0.00 |
| 112W75.Misc | * | Proof | G:250803 | 4/30/2020 | 35.00 |
| 1134Fulton.Misc | | Proof | G:250804 | 4/30/2020 | 225.00 |
| 113E119.Acosta | * | Proof | G:250805 | 4/30/2020 | 26.00 |
| 113E119.Guerrero | * | Proof | G:250806 | 4/30/2020 | 346.00 |
| 113E119.Medina | * | Proof | G:250807 | 4/30/2020 | 26.00 |
| 113E119.Misc | * | Proof | G:250808 | 4/30/2020 | 312.00 |
| 113E119.Reid | * | Proof | G:250809 | 4/30/2020 | 105.00 |
| 113E29.Cannibal | * | Proof | G:250810 | 4/30/2020 | 940.63 |
| 113W11.Misc | | Proof | G:250811 | 4/30/2020 | 435.50 |
| 113W75.Small | * | Proof | G:250812 | 4/30/2020 | 140.00 |

*THIS IS THE MOST CURRENT "CLIENT LIST" (5/6/20) AVAILABLE TO THE DESIGNATED REP & ALREADY PROVIDED TO THE TRUSTEE (SEE NOTES TO SCHEDULES 206 + 207)

5/6/2020 KOSSOFF, PLLC
4:32 PM Bill Stage Listing Page 2

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 113W75.Trebatch | * | Proof | G:250813 | 4/30/2020 | 302.50 |
| 114E62.Misc | | Proof | G:250814 | 4/30/2020 | 850.00 |
| 114Franklin.Turner | * | Proof | G:250815 | 4/30/2020 | 1530.35 |
| 115Mulberry.Giancombe | * | Proof | G:250816 | 4/30/2020 | 685.00 |
| 115Mulberry.Misc | * | Proof | G:250817 | 4/30/2020 | 104.00 |
| 115W77.Dubin | * | Proof | G:250818 | 4/30/2020 | 12.50 |
| 115W77.Yuven | * | Proof | G:250819 | 4/30/2020 | 12.50 |
| 116-118E31.Misc | | Proof | G:250820 | 4/30/2020 | 252.00 |
| 117N4.Misc | | Proof | G:250821 | 4/30/2020 | 390.00 |
| 118-120Duane.Chodosh | * | Proof | G:250822 | 4/30/2020 | 280.00 |
| 118-120Duane.Demo | * | Proof | G:250823 | 4/30/2020 | 10758.50 |
| 118-120Duane.Misc | * | Proof | G:250824 | 4/30/2020 | 579.00 |
| 1182Broadway.Lapidus | * | Proof | G:250825 | 4/30/2020 | 1092.00 |
| 1182Broadway.Wall(HO) | * | Proof | G:250826 | 4/30/2020 | 435.00 |
| 1182Broadway.Wall(NPY) | * | Proof | G:250827 | 4/30/2020 | 78.00 |
| 1186B'way.Vig | * | Proof | G:250828 | 4/30/2020 | 1302.00 |
| 118Christopher.Gabriel | * | Proof | G:250829 | 4/30/2020 | 595.00 |
| 118E7.Grygiel | * | Proof | G:250830 | 4/30/2020 | 52.00 |
| 11AvenueB.Misc | | Proof | G:250831 | 4/30/2020 | 39.00 |
| 11E7.Atwood | * | Proof | I:953417 | 4/30/2020 | 0.00 |
| 11E7.Misc | * | Proof | G:250832 | 4/30/2020 | 45.00 |
| 120First.HP | * | Proof | G:250833 | 4/30/2020 | 192.00 |
| 120Mulberry.Bartusek | * | Proof | G:250834 | 4/30/2020 | 1203.00 |
| 120Nassau.Misc | * | Proof | G:250835 | 4/30/2020 | 8719.30 |
| 120W74.Misc | | Proof | G:250836 | 4/30/2020 | 70.00 |
| 1230Fifth.ElCafe | | Proof | G:250837 | 4/30/2020 | 37.50 |
| 125W16.Haberstroh | * | Proof | G:250838 | 4/30/2020 | 4887.87 |
| 125W16.Mendell | * | Proof | G:250839 | 4/30/2020 | 102.00 |
| 125W16.Misc | * | Proof | G:250840 | 4/30/2020 | 412.50 |
| 1260Amsterdam.Misc | * | Proof | G:250841 | 4/30/2020 | 160.00 |
| 1271Willoughby.Misc | | Proof | G:250842 | 4/30/2020 | 312.00 |
| 127E7.Smykla | * | Proof | G:250843 | 4/30/2020 | 175.00 |
| 128E10.Misc | | Proof | G:250844 | 4/30/2020 | 1579.00 |
| 128Second.DHCR | * | Proof | G:250845 | 4/30/2020 | 1680.00 |
| 128Second.Diakun | * | Proof | G:250846 | 4/30/2020 | 555.00 |
| 128Second.DiMaggio | * | Proof | G:250847 | 4/30/2020 | 640.00 |
| 128Second.Gould/Mayn | * | Proof | G:250848 | 4/30/2020 | 187.50 |
| 128Second.Spitieri | * | Proof | G:250849 | 4/30/2020 | 5017.50 |
| 13-15Moultrie.Misc | | Proof | G:250850 | 4/30/2020 | 1302.00 |
| 13-17W107.Misc | | Proof | G:250851 | 4/30/2020 | 3192.00 |
| 130Second.Swiss | | Proof | G:250852 | 4/30/2020 | 15009.46 |
| 1314StNicholas.Melin | | Proof | G:250853 | 4/30/2020 | 7701.07 |
| 1345-1349Amsterdam.Misc | | Proof | G:250854 | 4/30/2020 | 52.00 |
| 134Orchard.Abreu | * | Proof | G:250855 | 4/30/2020 | 322.00 |
| 134Orchard.Misc | * | Proof | G:250856 | 4/30/2020 | 143.00 |
| 135Reade.Purchase | | Proof | G:250857 | 4/30/2020 | 2850.00 |
| 135StJames.Abraham | * | Proof | G:250858 | 4/30/2020 | 1044.00 |
| 135StJames.CONH | * | Proof | G:250859 | 4/30/2020 | 2987.00 |
| 135StJames.Misc | * | Proof | G:250860 | 4/30/2020 | 899.00 |
| 1377-9Lexington.Dereg | * | Proof | I:953418 | 4/30/2020 | 0.00 |
| 1377-9Lexington.Diakopoulos | * | Proof | I:953419 | 4/30/2020 | 0.00 |
| 1377-9Lexington.Misc | * | Proof | I:953420 | 4/30/2020 | 0.00 |
| 1382First.Misc | * | Proof | G:250861 | 4/30/2020 | 45.00 |
| 1384First.DHCR | * | Proof | G:250862 | 4/30/2020 | 2387.50 |
| 1384First.Gilmartin | * | Proof | G:250863 | 4/30/2020 | 37.50 |
| 1384First.Mitchell/Clark | * | Proof | G:250864 | 4/30/2020 | 195.00 |

2 Vlad not given to

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 138E16.Hanlon | * | Proof | G:250865 | 4/30/2020 | 35.00 |
| 138E16.Mandeville | * | Proof | G:250866 | 4/30/2020 | 987.00 |
| 139Clinton.Brown | | Proof | G:250867 | 4/30/2020 | 234.00 |
| 139Payson.Misc | | Proof | I:953421 | 4/30/2020 | 0.00 |
| 140W86.Cadden | * | Proof | G:250868 | 4/30/2020 | 2276.00 |
| 140W86.Misc | * | Proof | G:250869 | 4/30/2020 | 432.00 |
| 140W86.Prince | * | Proof | G:250870 | 4/30/2020 | 2470.00 |
| 140W86.Rimmer | * | Proof | G:250871 | 4/30/2020 | 6925.00 |
| 141E33.7G | * | Proof | G:250872 | 4/30/2020 | 297.50 |
| 141E33.9H | * | Proof | G:250873 | 4/30/2020 | 284.00 |
| 141E33.Robbins * | * | Proof | G:250874 | 4/30/2020 | 108.00 |
| 1433York.Misc | | Proof | G:250875 | 4/30/2020 | 375.00 |
| 143W113.Misc | | Proof | G:250876 | 4/30/2020 | 37.50 |
| 144-30/32 35.Misc | | Proof | G:250877 | 4/30/2020 | 175.50 |
| 144Lawrence.Misc | * | Proof | G:250878 | 4/30/2020 | 386.00 |
| 145Attorney.HP | | Proof | G:250879 | 4/30/2020 | 315.00 |
| 145Bleecker.Remacle | * | Proof | G:250880 | 4/30/2020 | 235.00 |
| 145Henry.Blum | * | Proof | G:250881 | 4/30/2020 | 180.00 |
| 145Henry.Misc | * | Proof | G:250882 | 4/30/2020 | 7717.00 |
| 145Henry.Ortiz | * | Proof | G:250883 | 4/30/2020 | 513.00 |
| 145Henry.Turlea | * | Proof | G:250884 | 4/30/2020 | 36.00 |
| 146-148Lawrence.Misc | * | Proof | G:250885 | 4/30/2020 | 321.78 |
| 147First.Misc | * | Proof | G:250886 | 4/30/2020 | 135.00 |
| 147Spring.Misc | | Proof | I:953422 | 4/30/2020 | 0.00 |
| 147W80.Levin&McKenna | * | Proof | G:250887 | 4/30/2020 | 15483.23 |
| 148Atlantic.Misc | * | Proof | G:250888 | 4/30/2020 | 353.00 |
| 148Atlantic.Salerno | * | Proof | I:953423 | 4/30/2020 | 0.00 |
| 15-19Wyckoff.Misc | * | Proof | G:250889 | 4/30/2020 | 4189.00 |
| 15-19Wyckoff.Simon | * | Proof | G:250890 | 4/30/2020 | 13.00 |
| 15-19Wyckoff.Smith | * | Proof | G:250891 | 4/30/2020 | 360.00 |
| 1509Pacific.SubRehab | | Proof | G:250892 | 4/30/2020 | 37.50 |
| 151Beach96.Condo } SBF | * | Proof | G:250893 | 4/30/2020 | 1995.85 |
| 151Beach96.Misc | * | Proof | G:250894 | 4/30/2020 | 72.00 |
| 151E30.Misc | | Proof | G:250895 | 4/30/2020 | 7871.00 |
| 152Patchen.Misc | | Proof | G:250896 | 4/30/2020 | 3374.57 |
| 154W27.Misc | * | Proof | G:250897 | 4/30/2020 | 637.21 |
| 154W27.Seigler | * | Proof | G:250898 | 4/30/2020 | 8110.02 |
| 1556Second.Misc | * | Proof | G:250899 | 4/30/2020 | 112.50 |
| 155Noble.Misc | * | Proof | G:250900 | 4/30/2020 | 72.00 |
| 157Rivington.Misc | * | Proof | G:250901 | 4/30/2020 | 75.00 |
| 1590Lexington.HP * | * | Proof | G:250902 | 4/30/2020 | 0.00 |
| 1590Lexington.Jiminez | * | Proof | G:250903 | 4/30/2020 | 140.00 |
| 1590Lexington.Marzan NPY | * | Proof | G:250904 | 4/30/2020 | 1044.00 |
| 1590Lexington.Misc * | * | Proof | G:250905 | 4/30/2020 | 364.00 |
| 159Stanton.DHCR | * | Proof | G:250906 | 4/30/2020 | 105.00 |
| 159Stanton.Laikin/Zeev | * | Proof | G:250907 | 4/30/2020 | 35.00 |
| 15W103.Hennings | * | Proof | G:250908 | 4/30/2020 | 398.00 |
| 160E48.Alston | * | Proof | G:250909 | 4/30/2020 | 54.00 |
| 160E48.Churchman | * | Proof | G:250910 | 4/30/2020 | 900.00 |
| 160E48.FashionSpa | * | Proof | I:953424 | 4/30/2020 | 0.00 |
| 160E48.Grayson | * | Proof | I:953425 | 4/30/2020 | 0.00 |
| 160E48.Lewis | * | Proof | I:953426 | 4/30/2020 | 0.00 |
| 160E48.Mirkin | * | Proof | G:250911 | 4/30/2020 | 13.50 |
| 160E48.Misc | * | Proof | G:250912 | 4/30/2020 | 375.00 |
| 160E48.Pointing | * | Proof | I:953427 | 4/30/2020 | 0.00 |
| 160E48.Quinn | * | Proof | I:953428 | 4/30/2020 | 0.00 |

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 160E48.Radziwill | * | Proof | I:953429 | 4/30/2020 | 0.00 |
| 160E48.Stambolis | * | Proof | I:953430 | 4/30/2020 | 0.00 |
| 160E48.Weinstein | * | Proof | G:250913 | 4/30/2020 | 4762.50 |
| 160E88.Alessi | * | Proof | G:250914 | 4/30/2020 | 27.00 |
| 160E88.Bernstein | * | Proof | G:250915 | 4/30/2020 | 27.00 |
| 160E88.Birnbaum | * | Proof | G:250916 | 4/30/2020 | 2955.50 |
| 160E88.Brandeis | * | Proof | I:953431 | 4/30/2020 | 0.00 |
| 160E88.Choe | * | Proof | I:953432 | 4/30/2020 | 0.00 |
| 160E88.DHCR | * | Proof | G:250917 | 4/30/2020 | 3502.00 |
| 160E88.Ferentino | * | Proof | G:250918 | 4/30/2020 | 40.50 |
| 160E88.Fox | * | Proof | I:953433 | 4/30/2020 | 0.00 |
| 160E88.Frenette | * | Proof | I:953434 | 4/30/2020 | 0.00 |
| 160E88.GigglesDentistry | * | Proof | G:250919 | 4/30/2020 | 1200.50 |
| 160E88.Gurfein | * | Proof | I:953435 | 4/30/2020 | 0.00 |
| 160E88.Hagerty | * | Proof | I:953436 | 4/30/2020 | 0.00 |
| 160E88.Hannon | * | Proof | G:250920 | 4/30/2020 | 40.50 |
| 160E88.Jaslove | * | Proof | G:250921 | 4/30/2020 | 912.50 |
| 160E88.LD | * | Proof | I:953437 | 4/30/2020 | 0.00 |
| 160E88.LePain-Store1 | * | Proof | G:250922 | 4/30/2020 | 798.50 |
| 160E88.LePain-Store3 | * | Proof | G:250923 | 4/30/2020 | 705.00 |
| 160E88.Misc | * | Proof | G:250924 | 4/30/2020 | 2345.00 |
| 160E88.QuickPark | * | Proof | G:250925 | 4/30/2020 | 1259.04 |
| 160E88.Strout | * | Proof | G:250926 | 4/30/2020 | 4262.50 |
| 160E88.Tartak | * | Proof | I:953438 | 4/30/2020 | 0.00 |
| 160E88.Thais | * | Proof | G:250927 | 4/30/2020 | 1803.50 |
| 160E88.TinaNail | * | Proof | G:250928 | 4/30/2020 | 838.50 |
| 160E88.TPU | * | Proof | I:953439 | 4/30/2020 | 0.00 |
| 160E88.Wolf | * | Proof | G:250929 | 4/30/2020 | 33.50 |
| 160E89.Amelio.4F | * | Proof | G:250930 | 4/30/2020 | 2629.00 |
| 160E89.Amelio.4F-NPR | * | Proof | G:250931 | 4/30/2020 | 724.83 |
| 160E89.Amelio4F-HP | * | Proof | G:250932 | 4/30/2020 | 235.00 |
| 160E89.Misc | * | Proof | G:250933 | 4/30/2020 | 769.00 |
| 160N12.Seasoned | | Proof | G:250934 | 4/30/2020 | 225.00 |
| 161Newell.Riordan-Thaney | | Proof | G:250935 | 4/30/2020 | 9681.00 |
| 161Stanton.Meyer | * | Proof | G:250936 | 4/30/2020 | 1425.00 |
| 161Stanton.Misc | * | Proof | G:250937 | 4/30/2020 | 672.00 |
| 166Norfolk.Thomas | * | Proof | G:250938 | 4/30/2020 | 104.40 |
| 167E82.Goldstein/Serkin | * | Proof | G:250939 | 4/30/2020 | 454.50 |
| 167Hillside.Rahman | | Proof | G:250940 | 4/30/2020 | 2789.10 |
| 168E105.Pur | * | Proof | G:250941 | 4/30/2020 | 399.00 |
| 1698Lexington.HO | * | Proof | G:250942 | 4/30/2020 | 173.00 |
| 1698Lexington.Misc | * | Proof | G:250943 | 4/30/2020 | 3349.18 |
| 1698Lexington.Surplus | * | Proof | G:250944 | 4/30/2020 | 2189.00 |
| 16E116.Guo | | Proof | G:250945 | 4/30/2020 | 280.00 |
| 17-02Woodbine.Misc | * | Proof | G:250946 | 4/30/2020 | 33.00 |
| 17-25StNicholas.Marquina | * | Proof | G:250947 | 4/30/2020 | 112.50 |
| 17-25StNicholas.Misc | * | Proof | G:250948 | 4/30/2020 | 75.00 |
| 1703Pitkin.FDNY | * | Proof | G:250949 | 4/30/2020 | 216.85 |
| 1703Pitkin.Powerfurniture | * | Proof | G:250950 | 4/30/2020 | 68.00 |
| 170W123.Misc | | Proof | I:953440 | 4/30/2020 | 0.00 |
| 171E102.Misc | | Proof | G:250951 | 4/30/2020 | 552.00 |
| 171Mulberry.Misc | * | Proof | G:250952 | 4/30/2020 | 8005.00 |
| 171Mulberry.Sale | * | Proof | G:250953 | 4/30/2020 | 11957.00 |
| 172Seventh.Vazquez | * | Proof | G:250954 | 4/30/2020 | 1326.00 |
| 1737-1739Pilgrim.Misc | | Proof | G:250955 | 4/30/2020 | 120.00 |
| 173Bleecker.Misc | * | Proof | G:250956 | 4/30/2020 | 117.00 |

atty rate change 365-

26

26

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 173Bleecker.Ortega | * | Proof | G:250957 | 4/30/2020 | 3094.00 |
| 173W78.Belknap | * | Proof | G:250958 | 4/30/2020 | 2512.50 |
| 173W78.LD-PAR | * | Proof | G:250959 | 4/30/2020 | 37.50 |
| 173W78.Misc | * | Proof | G:250960 | 4/30/2020 | 262.50 |
| 174W137.Misc | | Proof | I:953441 | 4/30/2020 | 0.00 |
| 174W89.Maxwell | * | Proof | G:250961 | 4/30/2020 | 70.00 |
| 176W87.Wiltshire | * | Proof | G:250962 | 4/30/2020 | 1431.50 |
| 17Gay.Misc | * | Proof | G:250963 | 4/30/2020 | 805.00 |
| 17Gay.Ruiz | * | Proof | G:250964 | 4/30/2020 | 2769.00 |
| 17W103.Misc | | Proof | G:250965 | 4/30/2020 | 270.00 |
| 18-20W20.Misc | | Proof | G:250966 | 4/30/2020 | 425.50 |
| 1825Madison.Chang | * | Proof | G:250967 | 4/30/2020 | 1155.00 |
| 1825Madison.Chang2 | * | Proof | G:250968 | 4/30/2020 | 4380.00 |
| 183-187AveC.Epps | * | Proof | G:250969 | 4/30/2020 | 1600.50 |
| 183-187AveC.Misc | * | Proof | G:250970 | 4/30/2020 | 150.00 |
| 184Thompson.Khan | | Proof | G:250971 | 4/30/2020 | 229.00 |
| 187Bond.Miranda | * | Proof | G:250972 | 4/30/2020 | 7953.08 |
| 18W88.Levine | * | Proof | G:250973 | 4/30/2020 | 9561.93 |
| 18W88.Misc | * | Proof | G:250974 | 4/30/2020 | 120.00 |
| 192E3.Misc | * | Proof | G:250975 | 4/30/2020 | 45.00 |
| 194First.Misc | * | Proof | G:250976 | 4/30/2020 | 750.00 |
| 1984E8.Zafrani | | Proof | G:250977 | 4/30/2020 | 249.50 |
| 199E3.Quinones | * | Proof | G:250978 | 4/30/2020 | 550.50 |
| 199W10.Bauman | * | Proof | G:250979 | 4/30/2020 | 39.00 |
| 199W10.Chan | * | Proof | G:250980 | 4/30/2020 | 585.00 |
| 199W10.Chorney | * | Proof | G:250981 | 4/30/2020 | 142.50 |
| 199W10.Misc | * | Proof | G:250982 | 4/30/2020 | 330.00 |
| 199W10.Pereira | * | Proof | G:250983 | 4/30/2020 | 65.00 |
| 199W10.Wiswell | * | Proof | G:250984 | 4/30/2020 | 65.00 |
| 199Water.Bake(Civil) | * | Proof | G:250985 | 4/30/2020 | 12.50 |
| 199Water.Bake(Guaranty) | * | Proof | G:250986 | 4/30/2020 | 2040.29 |
| 199Water.Bake(Yellowstone) | * | Proof | G:250987 | 4/30/2020 | 165.00 |
| 1SBroadway.MCI | | Proof | G:250988 | 4/30/2020 | 280.50 |
| 200E28.Misc | | Proof | G:250989 | 4/30/2020 | 637.50 |
| 200Haven.Drachman | * | Proof | G:250990 | 4/30/2020 | 712.50 |
| 200Haven.Sneddon-Lalonde | * | Proof | G:250991 | 4/30/2020 | 787.50 |
| 200Haven.Stucker | * | Proof | G:250992 | 4/30/2020 | 112.50 |
| 200Prince.Demo | * | Proof | G:250993 | 4/30/2020 | 3852.00 |
| 200Prince.Misc | * | Proof | G:250994 | 4/30/2020 | 5345.00 |
| 2017Church.1A (NPY) | * | Proof | G:250154 | 3/31/2020 | 945.50 |
| 2017Church.1C(NPY) | * | Proof | G:250155 | 3/31/2020 | 168.00 |
| 2017Church.1D | * | Proof | G:250156 | 3/31/2020 | 56.00 |
| 2017Church.1E | * | Proof | G:250157 | 3/31/2020 | 56.00 |
| 2017Church.21StNails | * | Proof | G:250158 | 3/31/2020 | 28.00 |
| 2017Church.2A(HO) | * | Proof | G:250159 | 3/31/2020 | 187.50 |
| 2017Church.2B(NPY) | * | Proof | G:250160 | 3/31/2020 | 260.00 |
| 2017Church.2C(NPY) | * | Proof | G:250161 | 3/31/2020 | 260.00 |
| 2017Church.2D(HO) | * | Proof | G:250162 | 3/31/2020 | 42.00 |
| 2017Church.2F(HO) | * | Proof | G:250163 | 3/31/2020 | 262.50 |
| 2017Church.2G(HO) | * | Proof | G:250164 | 3/31/2020 | 112.50 |
| 2017Church.2H(HO) | * | Proof | G:250165 | 3/31/2020 | 75.00 |
| 2017Church.2I(HO) | * | Proof | G:250166 | 3/31/2020 | 75.00 |
| 2017Church.2J(HO) | * | Proof | G:250167 | 3/31/2020 | 75.00 |
| 2017Church.3A | * | Proof | G:250168 | 3/31/2020 | 274.00 |
| 2017Church.3B | * | Proof | G:250169 | 3/31/2020 | 274.00 |
| 2017Church.3C(NPY) | * | Proof | G:250170 | 3/31/2020 | 260.00 |

SBF

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 2017Church.3D | * | Proof | G:250171 | 3/31/2020 | 56.00 |
| 2017Church.3E(HO) | * | Proof | G:250172 | 3/31/2020 | 260.00 |
| 2017Church.3F(NPY) | * | Proof | G:250173 | 3/31/2020 | 260.00 |
| 2017Church.3G(HO) | * | Proof | G:250174 | 3/31/2020 | 42.00 |
| 2017Church.3H(NPY) | * | Proof | G:250175 | 3/31/2020 | 555.90 |
| 2017Church.4A | * | Proof | G:250176 | 3/31/2020 | 14.00 |
| 2017Church.4B(HO) | * | Proof | G:250177 | 3/31/2020 | 89.00 |
| 2017Church.4D(NPY) | * | Proof | G:250178 | 3/31/2020 | 260.00 |
| 2017Church.4E(NPY) | * | Proof | G:250179 | 3/31/2020 | 115.00 |
| 2017Church.4F(HO) | * | Proof | G:250180 | 3/31/2020 | 0.00 |
| 2017Church.4H(HO) | * | Proof | G:250181 | 3/31/2020 | 42.00 |
| 2017Church.4I (NPY) | * | Proof | G:250182 | 3/31/2020 | 0.00 |
| 2017Church.4J | * | Proof | G:250183 | 3/31/2020 | 0.00 |
| 2017Church.BlueSkyDeli(NPY) | * | Proof | G:250184 | 3/31/2020 | 108.00 |
| 2017Church.FishermansCove(NPY) | * | Proof | G:250185 | 3/31/2020 | 108.00 |
| 2017Church.General(L&T) | * | Proof | G:250186 | 3/31/2020 | 2078.00 |
| 2017Church.Haque3K | * | Proof | G:250187 | 3/31/2020 | 140.00 |
| 2017Church.HP | * | Proof | G:250188 | 3/31/2020 | 0.00 |
| 2017Church.Ishola | * | Proof | G:250189 | 3/31/2020 | 356.50 |
| 2017Church.Lander(HO) | * | Proof | G:250190 | 3/31/2020 | 0.00 |
| 2017Church.Misc | * | Proof | G:250191 | 3/31/2020 | 8479.50 |
| 2017Church.TopElectronics | * | Proof | G:250192 | 3/31/2020 | 0.00 |
| 201E86.Crain-Yang | * | Proof | G:250995 | 4/30/2020 | 1800.00 |
| 201E86.Misc | * | Proof | G:250996 | 4/30/2020 | 262.50 |
| 2034Palmetto.Misc | | Proof | I:953442 | 4/30/2020 | 0.00 |
| 2038Fifth.Misc | | Proof | G:250997 | 4/30/2020 | 203.00 |
| 203Norman.Misc | | Proof | G:250998 | 4/30/2020 | 1389.00 |
| 203Tenth.Kroth | * | Proof | G:250999 | 4/30/2020 | 4048.50 |
| 203Tenth.Lawler | * | Proof | G:251000 | 4/30/2020 | 7187.21 |
| 205W57.Misc | * | Proof | G:251001 | 4/30/2020 | 140.00 |
| 206E83.1E | * | Proof | G:251002 | 4/30/2020 | 105.00 |
| 206E83.Aviv | * | Proof | G:251003 | 4/30/2020 | 388.74 |
| 207 18.Whitlock-Batsford | | Proof | G:251004 | 4/30/2020 | 908.50 |
| 208E25.Jelic | | Proof | G:251005 | 4/30/2020 | 1738.00 |
| 2099Eighth.Misc | | Proof | G:251006 | 4/30/2020 | 37.50 |
| 209E25.McCord | * | Proof | G:251007 | 4/30/2020 | 175.00 |
| 20Park.Ferro | * | Proof | G:251008 | 4/30/2020 | 216.00 |
| 20Park.Misc | * | Proof | G:251009 | 4/30/2020 | 25.00 |
| 20Prince.Gurevich | * | Proof | G:251010 | 4/30/2020 | 412.82 |
| 20Prince.Stollman/Miller | * | Proof | G:251011 | 4/30/2020 | 160.00 |
| 21-23AvenueB.Alano | * | Proof | G:251012 | 4/30/2020 | 1550.00 |
| 21-23AvenueB.Arner | * | Proof | G:251013 | 4/30/2020 | 2337.50 |
| 21-23AvenueB.Misc | * | Proof | G:251014 | 4/30/2020 | 1100.00 |
| 21-23AvenueB.SupCt | * | Proof | G:251015 | 4/30/2020 | 4342.50 |
| 21-23AvenueB.Ursino | * | Proof | G:251016 | 4/30/2020 | 7429.92 |
| 210E75.Dechert | * | Proof | G:251017 | 4/30/2020 | 502.50 |
| 210W138.Sampson | * | Proof | G:251018 | 4/30/2020 | 637.00 |
| 210W70.Bienenstock | * | Proof | I:953443 | 4/30/2020 | 0.00 |
| 210W70.Dellal | * | Proof | G:251019 | 4/30/2020 | 36.00 |
| 210W70.Misc | * | Proof | G:251020 | 4/30/2020 | 25.00 |
| 210W70.Nussbaum | * | Proof | I:953444 | 4/30/2020 | 0.00 |
| 210W70.Seidman | * | Proof | I:953445 | 4/30/2020 | 0.00 |
| 210W89.Kaufman-Hayes | * | Proof | I:953446 | 4/30/2020 | 0.00 |
| 210W89.Koechel | * | Proof | G:251021 | 4/30/2020 | 144.00 |
| 210W89.Misc | * | Proof | G:251022 | 4/30/2020 | 25.00 |
| 211E60.Andrews | * | Proof | G:251023 | 4/30/2020 | 37.50 |

SBF

?

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 211E60.Hutchinson | * | Proof | G:251024 | 4/30/2020 | 37.50 |
| 2120Tiebout.Arias | * | Proof | I:953447 | 4/30/2020 | 0.00 |
| 2120Tiebout.Hernandez | * | Proof | G:251025 | 4/30/2020 | 75.00 |
| 2120Tiebout.Martes | * | Proof | I:953448 | 4/30/2020 | 0.00 |
| 2120Tiebout.Rodriguez | * | Proof | G:251026 | 4/30/2020 | 75.00 |
| 212E105.Misc | * | Proof | G:251027 | 4/30/2020 | 26.00 |
| 212Lafayette.Misc | * | Proof | G:251028 | 4/30/2020 | 180.00 |
| 212Lafayette.Shaby | * | Proof | G:251029 | 4/30/2020 | 166.00 |
| 212Lafayette.York | * | Proof | G:251030 | 4/30/2020 | 205.00 |
| 213E10.Starr | * | Proof | I:953449 | 4/30/2020 | 0.00 |
| 213E26.Charlot | * | Proof | G:251031 | 4/30/2020 | 428.00 |
| 2154Second.Misc | | Proof | G:251032 | 4/30/2020 | 1000.00 |
| 215E10.misc | * | Proof | G:251033 | 4/30/2020 | 120.00 |
| 216E5.Misc | | Proof | G:251034 | 4/30/2020 | 4046.50 |
| 216Macon.Roche | | Proof | G:251035 | 4/30/2020 | 39.00 |
| 2170Madison.Tejeda | | Proof | G:251036 | 4/30/2020 | 487.50 |
| 219Bowery.Misc | * | Proof | G:251037 | 4/30/2020 | 26.00 |
| 21W87.Alexander | * | Proof | G:251038 | 4/30/2020 | 7.50 |
| 21W87.Henley | * | Proof | G:251039 | 4/30/2020 | 392.50 |
| 21W87.Misc | * | Proof | G:251040 | 4/30/2020 | 75.00 |
| 21WEA.Misc | * | Proof | G:251041 | 4/30/2020 | 37.50 |
| 220Bowery.Pheffer | * | Proof | G:251042 | 4/30/2020 | 13.00 |
| 220E24.Alayev | * | Proof | G:251043 | 4/30/2020 | 12.50 |
| 220E26.6D | * | Proof | G:251044 | 4/30/2020 | 14.00 |
| 220E26.Misc | * | Proof | G:251045 | 4/30/2020 | 6240.00 |
| 220Fifth.Scorpion | * | Proof | G:251046 | 4/30/2020 | 12719.08 |
| 220W107.Misc | | Proof | G:251047 | 4/30/2020 | 72.00 |
| 221Bowery.Misc | * | Proof | G:251048 | 4/30/2020 | 26.00 |
| 221E11.Misc | * | Proof | G:251049 | 4/30/2020 | 528.00 |
| 221Mott.Kreitman | * | Proof | G:251050 | 4/30/2020 | 2702.00 |
| 221Mott.Proper | * | Proof | G:251051 | 4/30/2020 | 1167.00 |
| 222E12.CONH | * | Proof | G:251052 | 4/30/2020 | 20305.50 |
| 222E12.DHCR | * | Proof | G:251053 | 4/30/2020 | 35.00 |
| 222E12.Misc | * | Proof | G:251054 | 4/30/2020 | 435.00 |
| 222E12.Morales | * | Proof | G:251055 | 4/30/2020 | 1047.50 |
| 222E95.Misc | | Proof | G:251056 | 4/30/2020 | 292.50 |
| 223Mott.Bourdier | * | Proof | G:251057 | 4/30/2020 | 737.50 |
| 223Mott.Misc | * | Proof | G:251058 | 4/30/2020 | 430.00 |
| 223Mott.VargasM | * | Proof | G:251059 | 4/30/2020 | 37.50 |
| 224W79.misc | * | Proof | I:953450 | 4/30/2020 | 0.00 |
| 225E26.Guild | * | Proof | G:251060 | 4/30/2020 | 312.00 |
| 225E26.Misc | * | Proof | G:251061 | 4/30/2020 | 1143.00 |
| 225E26.Pudlin | * | Proof | G:251062 | 4/30/2020 | 3875.00 |
| 2268ACP.Caldwell | * | Proof | I:953451 | 4/30/2020 | 0.00 |
| 227E59.Ackrman | * | Proof | G:251063 | 4/30/2020 | 140.00 |
| 227E59.Agarwal | * | Proof | G:251064 | 4/30/2020 | 523.00 |
| 227E59.Battey | * | Proof | G:251065 | 4/30/2020 | 36.00 |
| 227E59.Chen | * | Proof | G:251066 | 4/30/2020 | 36.00 |
| 227E59.Fredrikson(5D) | * | Proof | G:251067 | 4/30/2020 | 26.00 |
| 227E59.Hovanian | * | Proof | G:251068 | 4/30/2020 | 62.00 |
| 227E59.Misc | * | Proof | G:251069 | 4/30/2020 | 13.00 |
| 227E59.Santana | * | Proof | G:251070 | 4/30/2020 | 343.00 |
| 227E82.Misc | * | Proof | G:251071 | 4/30/2020 | 593.00 |
| 227Mulberry.Carlson(Pent.B) | * | Proof | G:251072 | 4/30/2020 | 72.00 |
| 227Mulberry.DiMieri(3G) | * | Proof | G:251073 | 4/30/2020 | 180.00 |
| 227Mulberry.Duran(4D) | * | Proof | G:251074 | 4/30/2020 | 136.00 |

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 227Mulberry.Fernandez(3H) | * | Proof | G:251075 | 4/30/2020 | 37.50 |
| 227Mulberry.Ganz(Pent.H) | * | Proof | G:251076 | 4/30/2020 | 158.00 |
| 227Mulberry.Gao(2G) | * | Proof | G:251077 | 4/30/2020 | 180.00 |
| 227Mulberry.Greer(Pent.J) | * | Proof | G:251078 | 4/30/2020 | 136.00 |
| 227Mulberry.Hache(6H) | * | Proof | G:251079 | 4/30/2020 | 72.00 |
| 227Mulberry.HP | * | Proof | I:953452 | 4/30/2020 | 0.00 |
| 227Mulberry.Joyce | * | Proof | G:251080 | 4/30/2020 | 72.50 |
| 227Mulberry.Lee(2A) | * | Proof | G:251081 | 4/30/2020 | 72.00 |
| 227Mulberry.Makris(5D) | * | Proof | G:251082 | 4/30/2020 | 136.00 |
| 227Mulberry.Misc | * | Proof | G:251083 | 4/30/2020 | 12.50 |
| 227Mulberry.Pearcy(5F) | * | Proof | G:251084 | 4/30/2020 | 158.00 |
| 227Mulberry.Philips(6F) | * | Proof | G:251085 | 4/30/2020 | 136.00 |
| 227Mulberry.Schaffer(6D) | * | Proof | G:251086 | 4/30/2020 | 158.00 |
| 227Mulberry.Schoenfeld(6G) | * | Proof | G:251087 | 4/30/2020 | 180.00 |
| 227Mulberry.Soin(3J) | * | Proof | G:251088 | 4/30/2020 | 130.00 |
| 228E84.DHCR | * | Proof | G:251089 | 4/30/2020 | 765.00 |
| 228E84.McVeigh | * | Proof | G:251090 | 4/30/2020 | 1387.50 |
| 228E84.Misc | * | Proof | G:251091 | 4/30/2020 | 45.00 |
| 229First.Dominguez | | Proof | G:251092 | 4/30/2020 | 2436.00 |
| 229W109.Capellan | * | Proof | G:251093 | 4/30/2020 | 230.00 |
| 229W109.DHCR | * | Proof | G:251094 | 4/30/2020 | 900.00 |
| 229W109.Giddings | * | Proof | G:251095 | 4/30/2020 | 230.00 |
| 229W109.Ichida Apt92 | * | Proof | G:251096 | 4/30/2020 | 4670.00 |
| 229W109.Manrique | * | Proof | G:251097 | 4/30/2020 | 280.00 |
| 229W109.Misc | * | Proof | G:251098 | 4/30/2020 | 510.00 |
| 230RSD.Fields | | Proof | G:251099 | 4/30/2020 | 195.00 |
| 231E4.Misc | | Proof | G:251100 | 4/30/2020 | 539.00 |
| 232Elizabeth.Aidekman | * | Proof | G:251101 | 4/30/2020 | 1050.00 |
| 232Elizabeth.DHCR | * | Proof | G:251102 | 4/30/2020 | 376.00 |
| 232Elizabeth.Misc | * | Proof | G:251103 | 4/30/2020 | 105.00 |
| 232Elizabeth.Wapole | * | Proof | G:251104 | 4/30/2020 | 462.00 |
| 233E4.Misc | | Proof | G:251105 | 4/30/2020 | 395.00 |
| 233W18.Pitts | | Proof | G:251106 | 4/30/2020 | 39.00 |
| 2342Atlantic.Lawson | * | Proof | G:251107 | 4/30/2020 | 592.50 |
| 2342Atlantic.Martinez | * | Proof | G:251108 | 4/30/2020 | 12.50 |
| 2342Atlantic.Misc | * | Proof | G:251109 | 4/30/2020 | 25.00 |
| 234Mott.Chang | * | Proof | G:251110 | 4/30/2020 | 78.00 |
| 234W14.ADA | * | Proof | G:251111 | 4/30/2020 | 1.20 |
| 234W14.Misc | * | Proof | G:251112 | 4/30/2020 | 634.00 |
| 238-240E6.Misc | | Proof | G:251113 | 4/30/2020 | 1038.50 |
| 239Elizabeth.Jernow | * | Proof | G:251114 | 4/30/2020 | 4470.00 |
| 239Elizabeth.Knutsen | * | Proof | G:251115 | 4/30/2020 | 1395.00 |
| 239Elizabeth.Misc | * | Proof | G:251116 | 4/30/2020 | 2610.00 |
| 239Elizabeth.Vera | * | Proof | G:251117 | 4/30/2020 | 97.50 |
| 239Elizabeth.Whedon | * | Proof | G:251118 | 4/30/2020 | 12427.50 |
| 23Jones.Misc | | Proof | G:251119 | 4/30/2020 | 637.50 |
| 23W68.Leone | | Proof | G:251120 | 4/30/2020 | 4513.00 |
| 240E4.misc | * | Proof | G:251121 | 4/30/2020 | 432.00 |
| 2419Hoffman.Brooks | * | Proof | I:953453 | 4/30/2020 | 0.00 |
| 242Bainbridge.Aultman | * | Proof | G:251122 | 4/30/2020 | 324.00 |
| 242E71.Misc | * | Proof | G:251123 | 4/30/2020 | 150.00 |
| 242E75.DHCR | * | Proof | G:251124 | 4/30/2020 | 242.50 |
| 242E83.Sale | | Proof | G:251125 | 4/30/2020 | 2448.00 |
| 243E17.misc | * | Proof | G:251126 | 4/30/2020 | 537.50 |
| 244E78.Fedun | * | Proof | G:251127 | 4/30/2020 | 172.50 |
| 244E78.Misc | * | Proof | G:251128 | 4/30/2020 | 45.00 |

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 244E78.Mooney | * | Proof | G:251129 | 4/30/2020 | 120.00 |
| 244E78.Reyes | * | Proof | G:251130 | 4/30/2020 | 52.50 |
| 246E199.Misc | | Proof | G:251131 | 4/30/2020 | 39.00 |
| 246Mott.Misc | * | Proof | G:251132 | 4/30/2020 | 131.00 |
| 248Elizabeth.Misc | * | Proof | G:251133 | 4/30/2020 | 1099.00 |
| 248Mott.Kodratowic | * | Proof | G:251134 | 4/30/2020 | 245.00 |
| 248W105.Misc | * | Proof | G:251135 | 4/30/2020 | 13.00 |
| 24Jane.Lefebvre | * | Proof | G:251136 | 4/30/2020 | 135.00 |
| 24Jane.Misc | * | Proof | G:251137 | 4/30/2020 | 2000.00 |
| 24Jane.Sullivan | * | Proof | G:251138 | 4/30/2020 | 157.50 |
| 24Jane.Underwood | * | Proof | G:251139 | 4/30/2020 | 262.50 |
| 25-16.37Ave.Apt1 | * | Proof | G:251140 | 4/30/2020 | 174.50 |
| 25-16.37Ave.Apt2 | * | Proof | G:251141 | 4/30/2020 | 100.00 |
| 250-252W76.Benishai 7A | * | Proof | G:251142 | 4/30/2020 | 108.00 |
| 250-252W76.Benishai 7B | * | Proof | G:251143 | 4/30/2020 | 341.50 |
| 250-252W76.Morin/Sharma | * | Proof | G:251144 | 4/30/2020 | 13.00 |
| 250Ashland.Misc | | Proof | G:251145 | 4/30/2020 | 302.00 |
| 250Mott.misc | | Proof | G:251146 | 4/30/2020 | 133.00 |
| 251W91.Misc | | Proof | G:251147 | 4/30/2020 | 156.50 |
| 2523-2525Aqueduct.Misc | | Proof | G:251148 | 4/30/2020 | 22495.65 |
| 252Mott.misc | * | Proof | G:251149 | 4/30/2020 | 435.00 |
| 254-268Water.Misc | | Proof | G:251150 | 4/30/2020 | 247.50 |
| 254Seaman.Bockman | | Proof | G:251151 | 4/30/2020 | 450.00 |
| 257Jefferson.Misc | | Proof | G:251152 | 4/30/2020 | 1613.00 |
| 25E67.Misc | | Proof | G:251153 | 4/30/2020 | 429.00 |
| 25W24.Misc | | Proof | G:251154 | 4/30/2020 | 79.82 |
| 260E72.Misc | | Proof | G:251155 | 4/30/2020 | 1287.00 |
| 261W21.Misc | * | Proof | G:251156 | 4/30/2020 | 904.00 |
| 262W107.Aranov | * | Proof | G:251157 | 4/30/2020 | 70.00 |
| 262W107.Quinones | * | Proof | I:953454 | 4/30/2020 | 0.00 |
| 264-268W21.Misc | | Proof | G:251158 | 4/30/2020 | 288.00 |
| 2686-2690Broadway.Misc | | Proof | G:251159 | 4/30/2020 | 0.00 |
| 268Bowery.HP | * | Proof | G:251160 | 4/30/2020 | 49.00 |
| 268Bowery.Misc | * | Proof | G:251161 | 4/30/2020 | 413.10 |
| 268W21.DHCR | * | Proof | G:251162 | 4/30/2020 | 0.00 |
| 268W21.Toyber | * | Proof | G:251163 | 4/30/2020 | 147.00 |
| 26E11.Misc | | Proof | G:251164 | 4/30/2020 | 75.00 |
| 26Jane.DHCR | * | Proof | G:251165 | 4/30/2020 | 115.00 |
| 26Jane.Foley | * | Proof | G:251166 | 4/30/2020 | 17.50 |
| 26Jane.Misc | * | Proof | G:251167 | 4/30/2020 | 2307.50 |
| 26Oxford.Martin | | Proof | G:251168 | 4/30/2020 | 529.00 |
| 26W88.Misc | * | Proof | G:251169 | 4/30/2020 | 45.00 |
| 2702-2712Emmons.4NY | * | Proof | G:251170 | 4/30/2020 | 2287.50 |
| 2702-2712Emmons.Liman(Supreme) | * | Proof | G:251171 | 4/30/2020 | 588.00 |
| 2702-2712Emmons.LimanRest(Civ) | * | Proof | G:251172 | 4/30/2020 | 4720.50 |
| 2705Morris.Ahmed-Sogoba | | Proof | G:251173 | 4/30/2020 | 75.00 |
| 2707Morris.Garcia | | Proof | G:251174 | 4/30/2020 | 225.00 |
| 2710Morris.Mendoza | * | Proof | G:251175 | 4/30/2020 | 112.50 |
| 2710Morris.Ruiz-Suarez | * | Proof | G:251176 | 4/30/2020 | 75.00 |
| 2710Morris.Villegas | * | Proof | G:251177 | 4/30/2020 | 1312.50 |
| 276-284Bowery.276FDNY | * | Proof | G:251178 | 4/30/2020 | 31.00 |
| 276-284Bowery.282FDNY | * | Proof | G:251179 | 4/30/2020 | 274.00 |
| 277E10.Misc | * | Proof | G:251180 | 4/30/2020 | 375.00 |
| 27AvenueC.Misc | * | Proof | G:251181 | 4/30/2020 | 817.50 |
| 27AvenueC.Stokes | * | Proof | G:251182 | 4/30/2020 | 45.00 |
| 27Jones.Misc | | Proof | G:251183 | 4/30/2020 | 637.50 |

not ignored
Vlad

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 282Cabrini.Misc | * | Proof | G:251184 | 4/30/2020 | 26.00 |
| 284Lenox.Misc | | Proof | G:251185 | 4/30/2020 | 2574.00 |
| 2867Broadway.Purchase | | Proof | G:251186 | 4/30/2020 | 2652.00 |
| 286W137.Maillarc | * | Proof | G:251187 | 4/30/2020 | 48.50 |
| 28W88.Misc | * | Proof | G:251188 | 4/30/2020 | 220.00 |
| 28W88.Sokya | * | Proof | I:953455 | 4/30/2020 | 0.00 |
| 290Sixth.Potter | * | Proof | G:251189 | 4/30/2020 | 544.00 |
| 290W12.Capron | * | Proof | G:251190 | 4/30/2020 | 245.00 |
| 290W12.Misc | * | Proof | G:251191 | 4/30/2020 | 156.00 |
| 295Degraw.Misc | * | Proof | G:251192 | 4/30/2020 | 45.00 |
| 295Degraw.Raimondi | * | Proof | G:251193 | 4/30/2020 | 766.00 |
| 297W12.Misc | | Proof | G:251194 | 4/30/2020 | 284.00 |
| 29FifthAve.Misc | * | Proof | G:251195 | 4/30/2020 | 676.50 |
| 29Second.Misc | | Proof | G:251196 | 4/30/2020 | 13.50 |
| 29W12.Misc | | Proof | G:251197 | 4/30/2020 | 229.00 |
| 2SouthEnd.Almozlino | | Proof | G:251198 | 4/30/2020 | 628.50 |
| 2SPinehurst.Richiez | * | Proof | I:953456 | 4/30/2020 | 0.00 |
| 2SPinehurst.Toskos | * | Proof | I:953457 | 4/30/2020 | 0.00 |
| 300W22.FDNY | * | Proof | G:251200 | 4/30/2020 | 230.00 |
| 300W22.Misc | * | Proof | G:251201 | 4/30/2020 | 105.00 |
| 301E108.Arriola | * | Proof | G:251202 | 4/30/2020 | 175.00 |
| 301E108.HP | * | Proof | G:251203 | 4/30/2020 | 476.00 |
| 301E108.Kramer | * | Proof | G:251204 | 4/30/2020 | 381.00 |
| 301E108.Misc | * | Proof | G:251205 | 4/30/2020 | 269.00 |
| 301E108.Zamora | * | Proof | G:251206 | 4/30/2020 | 210.00 |
| 301W20.John | | Proof | G:251207 | 4/30/2020 | 12083.87 |
| 302Canal.Misc | * | Proof | G:251208 | 4/30/2020 | 8621.00 |
| 302Canal.Purchase | * | Proof | G:251209 | 4/30/2020 | 6057.00 |
| 303EHouston.Misc | * | Proof | G:251210 | 4/30/2020 | 300.00 |
| 303EHouston.Mortgage | * | Proof | G:251211 | 4/30/2020 | 109.50 |
| 303EHouston.Purchase | * | Proof | G:251212 | 4/30/2020 | 187.50 |
| 303EHouston.Shostak | * | Proof | G:251213 | 4/30/2020 | 2176.50 |
| 303W113.Misc | | Proof | I:953458 | 4/30/2020 | 0.00 |
| 3058-3064 34.Sale | | Proof | G:251214 | 4/30/2020 | 65.00 |
| 305E86.Allison | * | Proof | G:251215 | 4/30/2020 | 1220.50 |
| 305E86.Amin | * | Proof | I:953459 | 4/30/2020 | 0.00 |
| 305E86.Ashton | * | Proof | I:953460 | 4/30/2020 | 0.00 |
| 305E86.Avkhimovich | * | Proof | I:953461 | 4/30/2020 | 0.00 |
| 305E86.Banschick 11TW | * | Proof | G:251216 | 4/30/2020 | 1072.00 |
| 305E86.Benjamin | * | Proof | G:251217 | 4/30/2020 | 777.50 |
| 305E86.Berman (17SW) | * | Proof | I:953462 | 4/30/2020 | 0.00 |
| 305E86.Bernstein 6WE | * | Proof | G:251218 | 4/30/2020 | 67.00 |
| 305E86.Blicht | * | Proof | I:953463 | 4/30/2020 | 0.00 |
| 305E86.Blum | * | Proof | I:953464 | 4/30/2020 | 0.00 |
| 305E86.Burd | * | Proof | I:953465 | 4/30/2020 | 0.00 |
| 305E86.Concepcion | * | Proof | G:251219 | 4/30/2020 | 2412.00 |
| 305E86.Crichlow | * | Proof | G:251220 | 4/30/2020 | 33.50 |
| 305E86.Davis NPR | * | Proof | I:953466 | 4/30/2020 | 0.00 |
| 305E86.Davis(DHCR) | * | Proof | I:953467 | 4/30/2020 | 0.00 |
| 305E86.Davis(SupCt) | * | Proof | I:953468 | 4/30/2020 | 0.00 |
| 305E86.DHCR | * | Proof | G:251221 | 4/30/2020 | 5300.02 |
| 305E86.Dietrich | * | Proof | I:953469 | 4/30/2020 | 0.00 |
| 305E86.Evans | * | Proof | I:953470 | 4/30/2020 | 0.00 |
| 305E86.Gary | * | Proof | I:953471 | 4/30/2020 | 0.00 |
| 305E86.Gerlach | * | Proof | I:953472 | 4/30/2020 | 0.00 |
| 305E86.Ginsburg | * | Proof | I:953473 | 4/30/2020 | 0.00 |

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 305E86.Goldenberg | * | Proof | G:251222 | 4/30/2020 | 1239.50 |
| 305E86.Goldstein | * | Proof | G:251223 | 4/30/2020 | 33.50 |
| 305E86.Greene | * | Proof | G:251224 | 4/30/2020 | 1273.00 |
| 305E86.Gross | * | Proof | I:953474 | 4/30/2020 | 0.00 |
| 305E86.Hanley | * | Proof | G:251225 | 4/30/2020 | 114.00 |
| 305E86.Hatziantonious | * | Proof | I:953475 | 4/30/2020 | 0.00 |
| 305E86.Hochlerin | * | Proof | I:953476 | 4/30/2020 | 0.00 |
| 305E86.Holtzmann | * | Proof | I:953477 | 4/30/2020 | 0.00 |
| 305E86.HPD | * | Proof | I:953478 | 4/30/2020 | 0.00 |
| 305E86.Kahn | * | Proof | G:251226 | 4/30/2020 | 100.50 |
| 305E86.Kain&Mehl | * | Proof | I:953479 | 4/30/2020 | 0.00 |
| 305E86.Katzman | * | Proof | G:251227 | 4/30/2020 | 33.50 |
| 305E86.Kramer | * | Proof | G:251228 | 4/30/2020 | 370.00 |
| 305E86.Landis | * | Proof | I:953480 | 4/30/2020 | 0.00 |
| 305E86.LD | * | Proof | I:953481 | 4/30/2020 | 0.00 |
| 305E86.Lefft | * | Proof | G:251229 | 4/30/2020 | 563.50 |
| 305E86.Lehmann | * | Proof | I:953482 | 4/30/2020 | 0.00 |
| 305E86.Likitsakos 9CW | * | Proof | I:953483 | 4/30/2020 | 0.00 |
| 305E86.Likitsakos 9DW | * | Proof | I:953484 | 4/30/2020 | 0.00 |
| 305E86.Lipkin | * | Proof | I:953485 | 4/30/2020 | 0.00 |
| 305E86.Marder | * | Proof | I:953486 | 4/30/2020 | 0.00 |
| 305E86.McEwen | * | Proof | I:953487 | 4/30/2020 | 0.00 |
| 305E86.Meyers | * | Proof | I:953488 | 4/30/2020 | 0.00 |
| 305E86.Misc | * | Proof | G:251230 | 4/30/2020 | 21061.50 |
| 305E86.Mollins | * | Proof | I:953489 | 4/30/2020 | 0.00 |
| 305E86.Newton | * | Proof | I:953490 | 4/30/2020 | 0.00 |
| 305E86.Parker | * | Proof | I:953491 | 4/30/2020 | 0.00 |
| 305E86.Penha | * | Proof | I:953492 | 4/30/2020 | 0.00 |
| 305E86.Pickering | * | Proof | I:953493 | 4/30/2020 | 0.00 |
| 305E86.Platt | * | Proof | I:953494 | 4/30/2020 | 0.00 |
| 305E86.Posnack | * | Proof | I:953495 | 4/30/2020 | 0.00 |
| 305E86.QuickPark | * | Proof | G:251231 | 4/30/2020 | 1428.50 |
| 305E86.Ragovoy | * | Proof | I:953496 | 4/30/2020 | 0.00 |
| 305E86.Renner-Knowles | * | Proof | G:251232 | 4/30/2020 | 363.00 |
| 305E86.Rubenstein | * | Proof | G:251233 | 4/30/2020 | 67.00 |
| 305E86.Sabater | * | Proof | I:953497 | 4/30/2020 | 0.00 |
| 305E86.Sachs | * | Proof | I:953498 | 4/30/2020 | 0.00 |
| 305E86.Schaper(16GW) | * | Proof | I:953499 | 4/30/2020 | 0.00 |
| 305E86.Segev | * | Proof | I:953500 | 4/30/2020 | 0.00 |
| 305E86.Seltzer | * | Proof | G:251234 | 4/30/2020 | 234.50 |
| 305E86.Silva(7BW) | * | Proof | I:953501 | 4/30/2020 | 0.00 |
| 305E86.Silva(7CW) | * | Proof | I:953502 | 4/30/2020 | 0.00 |
| 305E86.Strougo | * | Proof | I:953503 | 4/30/2020 | 0.00 |
| 305E86.Strulowitz | * | Proof | G:251235 | 4/30/2020 | 804.00 |
| 305E86.Tartakovsky | * | Proof | I:953504 | 4/30/2020 | 0.00 |
| 305E86.Thornton | * | Proof | I:953505 | 4/30/2020 | 0.00 |
| 305E86.TPU | * | Proof | I:953506 | 4/30/2020 | 0.00 |
| 305E86.Valerio | * | Proof | I:953507 | 4/30/2020 | 0.00 |
| 305E86.Van Ingen(20LW) NPY | * | Proof | G:251236 | 4/30/2020 | 201.00 |
| 305E86.Webber | * | Proof | I:953508 | 4/30/2020 | 0.00 |
| 305E86.Weinbrum(15TW) | * | Proof | I:953509 | 4/30/2020 | 0.00 |
| 305E86.Weisbecker-Rem | * | Proof | I:953510 | 4/30/2020 | 0.00 |
| 305E86.White(17JW/KW) | * | Proof | G:251237 | 4/30/2020 | 81.00 |
| 305E86.Wilkins | * | Proof | I:953511 | 4/30/2020 | 0.00 |
| 305E86.Yadid | * | Proof | G:251238 | 4/30/2020 | 249.00 |
| 306W112.SvcComp | * | Proof | G:251239 | 4/30/2020 | 75.00 |

atty rate change 365-

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 308W82.Misc | | Proof | I:953512 | 4/30/2020 | 0.00 |
| 309-317W99.Misc | | Proof | G:251240 | 4/30/2020 | 17003.50 |
| 309E8.Simmons | * | Proof | G:251241 | 4/30/2020 | 314.00 |
| 30W47.DNCTrading | * | Proof | I:953513 | 4/30/2020 | 0.00 |
| 30W47.FDNY | * | Proof | I:953514 | 4/30/2020 | 0.00 |
| 30W47.NY47 | * | Proof | I:953515 | 4/30/2020 | 0.00 |
| 30W88.Cheng | * | Proof | G:251242 | 4/30/2020 | 6489.00 |
| 30W88.Misc | * | Proof | G:251243 | 4/30/2020 | 395.00 |
| 30W88.Tozaki | * | Proof | G:251244 | 4/30/2020 | 720.00 |
| 310W112.Misc | | Proof | G:251246 | 4/30/2020 | 37.50 |
| 310W20.Misc | | Proof | G:251247 | 4/30/2020 | 12345.00 |
| 310W22.Eick | | Proof | G:251248 | 4/30/2020 | 102.00 |
| 310W49.Gomes | | Proof | G:251249 | 4/30/2020 | 487.50 |
| 311Heath.Misc | | Proof | G:251250 | 4/30/2020 | 1650.00 |
| 312E116.DeJesus | | Proof | G:251251 | 4/30/2020 | 805.00 |
| 312W58.Misc | * | Proof | G:251252 | 4/30/2020 | 67.00 |
| 314E106.Misc | * | Proof | G:251253 | 4/30/2020 | 406.00 |
| 314W39.MCI | * | Proof | G:251254 | 4/30/2020 | 402.00 |
| 315Broadway.Misc | | Proof | G:251255 | 4/30/2020 | 514.77 |
| 316W14.Misc | * | Proof | G:251256 | 4/30/2020 | 770.00 |
| 316W14.Segal | * | Proof | G:251257 | 4/30/2020 | 12210.00 |
| 316W14.Tyrimou | * | Proof | G:251258 | 4/30/2020 | 1937.50 |
| 316W39.Ashby | * | Proof | G:251259 | 4/30/2020 | 37.50 |
| 316W39.MCI | * | Proof | G:251260 | 4/30/2020 | 2311.00 |
| 316W39.Misc | * | Proof | I:953516 | 4/30/2020 | 0.00 |
| 316W51.Misc | | Proof | G:251261 | 4/30/2020 | 3427.50 |
| 317Second.Misc | * | Proof | G:251262 | 4/30/2020 | 112.50 |
| 319MalcolmX.Misc | | Proof | G:251263 | 4/30/2020 | 196.00 |
| 319W11.Misc | | Proof | G:251264 | 4/30/2020 | 1677.00 |
| 31E12.Misc | | Proof | G:251265 | 4/30/2020 | 637.50 |
| 31W17.Portuga | | Proof | G:251266 | 4/30/2020 | 25.00 |
| 320-324W14.Leydorf | * | Proof | G:251267 | 4/30/2020 | 90.00 |
| 320-324W14.Misc | * | Proof | G:251268 | 4/30/2020 | 90.00 |
| 320-324W14.Ryan | * | Proof | G:251269 | 4/30/2020 | 45.00 |
| 320-324W14.Wilhelm | * | Proof | G:251270 | 4/30/2020 | 15.00 |
| 3203Fulton.Sanchez/Navarro | | Proof | G:251271 | 4/30/2020 | 90.00 |
| 320E11.Misc | | Proof | G:251272 | 4/30/2020 | 405.00 |
| 3217Gunther.Bourne | * | Proof | G:251273 | 4/30/2020 | 6319.00 |
| 3217Gunther.Misc | * | Proof | G:251274 | 4/30/2020 | 411.00 |
| 321E10.Jascz | * | Proof | G:251275 | 4/30/2020 | 599.00 |
| 321E10.Leland | * | Proof | G:251276 | 4/30/2020 | 105.00 |
| 322E74.Dokshitzy | * | Proof | G:251277 | 4/30/2020 | 172.50 |
| 324-326Grand.Trummer | | Proof | G:251278 | 4/30/2020 | 420.00 |
| 325-327Canal.Misc | * | Proof | G:251279 | 4/30/2020 | 1295.50 |
| 325-327Canal.Stigsgaard | * | Proof | G:251280 | 4/30/2020 | 4105.00 |
| 325E5.Walerstein | | Proof | G:251281 | 4/30/2020 | 280.00 |
| 325W37.Misc | | Proof | G:251282 | 4/30/2020 | 814.00 |
| 326-338E100.Abramson | * | Proof | G:251283 | 4/30/2020 | 131.00 |
| 326-338E100.Cortes | * | Proof | G:251284 | 4/30/2020 | 931.00 |
| 326-338E100.Izquierrdo | * | Proof | G:251285 | 4/30/2020 | 315.00 |
| 326-338E100.Kone | * | Proof | G:251286 | 4/30/2020 | 515.00 |
| 326-338E100.Mendoza | * | Proof | G:251287 | 4/30/2020 | 105.00 |
| 326-338E100.Misc | * | Proof | G:251288 | 4/30/2020 | 2520.00 |
| 326-338E100.Parsa | * | Proof | G:251289 | 4/30/2020 | 516.00 |
| 326-338E100.Tribbs SupCt | * | Proof | G:251290 | 4/30/2020 | 8171.22 |
| 326Bedford.DHCR | * | Proof | G:251291 | 4/30/2020 | 790.00 |

>SBF

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 326Bedford.Graves | * | Proof | G:251292 | 4/30/2020 | 54.00 |
| 326Bedford.HP | * | Proof | G:251293 | 4/30/2020 | 160.50 |
| 326Bedford.Misc | * | Proof | G:251294 | 4/30/2020 | 186.00 |
| 326E35.Novikov | * | Proof | G:251295 | 4/30/2020 | 52.00 |
| 329E58.Ipsa | | Proof | G:251296 | 4/30/2020 | 647.42 |
| 329Union.Levin | * | Proof | G:251297 | 4/30/2020 | 165.00 |
| 329Union.Lynch | * | Proof | G:251298 | 4/30/2020 | 187.50 |
| 329Union.Misc | * | Proof | G:251299 | 4/30/2020 | 104.00 |
| 33-53 82.Misc | * | Proof | G:251300 | 4/30/2020 | 2204.00 |
| 33-54 83.Misc | * | Proof | G:251301 | 4/30/2020 | 2376.00 |
| 3301 38.Faustin | * | Proof | G:251302 | 4/30/2020 | 97.00 |
| 330E71.Misakyants | * | Proof | G:251303 | 4/30/2020 | 26.00 |
| 330W86.Misc | | Proof | G:251304 | 4/30/2020 | 738.00 |
| 331Keap.Ortiz | * | Proof | G:251305 | 4/30/2020 | 27520.93 |
| 332E71.DaSilva | * | Proof | I:953517 | 4/30/2020 | 0.00 |
| 332E71.DHCR | * | Proof | I:953518 | 4/30/2020 | 0.00 |
| 332E71.Misc | * | Proof | G:251306 | 4/30/2020 | 20.00 |
| 332E71.Silvas | * | Proof | G:251307 | 4/30/2020 | 97.00 |
| 332E71.Yavich | * | Proof | G:251308 | 4/30/2020 | 165.50 |
| 333 18.Misc | | Proof | G:251309 | 4/30/2020 | 78.00 |
| 333E49.Dziena | | Proof | I:953519 | 4/30/2020 | 0.00 |
| 333Warren.Misc | | Proof | G:251310 | 4/30/2020 | 2006.74 |
| 336-348E18.Misc | * | Proof | G:251311 | 4/30/2020 | 223.00 |
| 336E18.Murray | * | Proof | G:251312 | 4/30/2020 | 1470.00 |
| 336W17.DHCR | * | Proof | G:251313 | 4/30/2020 | 175.00 |
| 336W17.HP | * | Proof | G:251314 | 4/30/2020 | 1260.00 |
| 336W17.Kuchera | * | Proof | G:251315 | 4/30/2020 | 1017.50 |
| 336W17.Singer(1B) | * | Proof | G:251316 | 4/30/2020 | 1306.00 |
| 338-340Evergreen.Misc ?, | | Proof | G:251317 | 4/30/2020 | 637.50 |
| 339E75.JBird | * | Proof | G:251318 | 4/30/2020 | 0.00 |
| 33UnionSquareW.Brown&Rubin | * | Proof | G:251319 | 4/30/2020 | 210.00 |
| 33UnionSquareW.Kim | * | Proof | G:251320 | 4/30/2020 | 2164.50 |
| 33UnionSquareW.Misc | * | Proof | G:251321 | 4/30/2020 | 700.00 |
| 33UnionSquareW.Nagourney | * | Proof | G:251322 | 4/30/2020 | 272.00 |
| 34-04 34.Misc | | Proof | G:251323 | 4/30/2020 | 36.00 |
| 34-32 43.Misc | | Proof | G:251324 | 4/30/2020 | 1422.00 |
| 340E18.Grivas | * | Proof | G:251325 | 4/30/2020 | 631.00 |
| 340E18.Misc | * | Proof | G:251326 | 4/30/2020 | 65.00 |
| 340E58.Misc | | Proof | G:251327 | 4/30/2020 | 229.50 |
| 340E61.DHCR | * | Proof | G:251328 | 4/30/2020 | 115.00 |
| 340E81.Misc | * | Proof | I:953520 | 4/30/2020 | 0.00 |
| 340E81.Newman | * | Proof | I:953521 | 4/30/2020 | 0.00 |
| 340E81.Sult | * | Proof | I:953522 | 4/30/2020 | 0.00 |
| 340Evergreen.Misc | | Proof | G:251329 | 4/30/2020 | 37.50 |
| 340W48.Misc | | Proof | G:251330 | 4/30/2020 | 40.97 |
| 342 W 71.Karl | * | Proof | G:251899 | 4/30/2020 | 6535.50 |
| 342 W 71.Misc | * | Proof | G:251900 | 4/30/2020 | 1208.79 |
| 342 W 71.Sada | * | Proof | G:251901 | 4/30/2020 | 2812.50 |
| 342 W 71.Sevik | * | Proof | G:251902 | 4/30/2020 | 504.00 |
| 342Canal.A&NGift | * | Proof | G:251336 | 4/30/2020 | 386.50 |
| 342Canal.Misc | * | Proof | G:251337 | 4/30/2020 | 35.21 |
| 342E55.Pereira | * | Proof | G:251338 | 4/30/2020 | 17.50 |
| 342E76.Misc | * | Proof | G:251339 | 4/30/2020 | 95.00 |
| 342W71.Sale | | Proof | G:251340 | 4/30/2020 | 17.00 |
| 343E5.Misc | * | Proof | G:251341 | 4/30/2020 | 210.00 |
| 343E5.Roman | * | Proof | G:251342 | 4/30/2020 | 300.00 |

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 344-346E65.HP | * | Proof | G:251343 | 4/30/2020 | 64.00 |
| 344E55.Misc | * | Proof | G:251344 | 4/30/2020 | 907.50 |
| 345E5.Hart/Jordan | * | Proof | G:251345 | 4/30/2020 | 420.00 |
| 345W53.Jean | * | Proof | G:251346 | 4/30/2020 | 70.00 |
| 345W53.Misc | * | Proof | G:251347 | 4/30/2020 | 191.00 |
| 346E18.Chaffee | * | Proof | G:251348 | 4/30/2020 | 176.00 |
| 346E18.Sitzer | * | Proof | G:251349 | 4/30/2020 | 761.00 |
| 347Lorimer.Misc | | Proof | G:251350 | 4/30/2020 | 16.99 |
| 347W55.LD-PAR | * | Proof | G:251351 | 4/30/2020 | 37.50 |
| 347W55.Modif(Intercom) | * | Proof | I:953523 | 4/30/2020 | 0.00 |
| 347W55.Yun | * | Proof | G:251352 | 4/30/2020 | 817.50 |
| 348W118.Becker | * | Proof | G:251353 | 4/30/2020 | 291.00 |
| 34Ludlow.Hester | * | Proof | G:251354 | 4/30/2020 | 3082.00 |
| 34Ludlow.Misc | * | Proof | G:251355 | 4/30/2020 | 14186.52 |
| 34Ludlow.Purchase | * | Proof | G:251356 | 4/30/2020 | 19977.00 |
| 34Ludlow.Tiu | * | Proof | G:251357 | 4/30/2020 | 1450.00 |
| 3505Broadway.Misc | | Proof | G:251358 | 4/30/2020 | 411.50 |
| 350E13.Canale | * | Proof | G:251359 | 4/30/2020 | 37.50 |
| 350E13.Misc | * | Proof | G:251360 | 4/30/2020 | 30.00 |
| 350E13.Mullan | * | Proof | G:251361 | 4/30/2020 | 112.50 |
| 350E13.Urtz | * | Proof | G:251362 | 4/30/2020 | 157.50 |
| 350W115.Misc | | Proof | G:251363 | 4/30/2020 | 37.50 |
| 350W21.Supreme | | Proof | G:251364 | 4/30/2020 | 1350.24 |
| 351-357W45.CONH | * | Proof | G:251365 | 4/30/2020 | 8793.00 |
| 351-357W45.Misc | * | Proof | G:251366 | 4/30/2020 | 476.00 |
| 351W21.Misc | | Proof | G:251367 | 4/30/2020 | 1137.00 |
| 351W45.CONH | * | Proof | G:251368 | 4/30/2020 | 140.00 |
| 352-354Lenox.HP | | Proof | G:251369 | 4/30/2020 | 680.00 |
| 352E13.Kenyon | * | Proof | G:251370 | 4/30/2020 | 112.50 |
| 352E13.Misc | * | Proof | G:251371 | 4/30/2020 | 55.00 |
| 352E13.Rolf | * | Proof | G:251372 | 4/30/2020 | 187.50 |
| 352W118.Boudreaux | * | Proof | G:251373 | 4/30/2020 | 4210.50 |
| 352W118.Huckaba | * | Proof | G:251374 | 4/30/2020 | 3523.00 |
| 353FtWash.Misc | | Proof | G:251375 | 4/30/2020 | 1365.00 |
| 353W45.Cavallo/Guthrie | * | Proof | G:251376 | 4/30/2020 | 105.00 |
| 353W45.Dempsey | * | Proof | G:251377 | 4/30/2020 | 140.00 |
| 353W45.Misc | * | Proof | G:251378 | 4/30/2020 | 175.00 |
| 354E19.Misc | | Proof | G:251379 | 4/30/2020 | 202.19 |
| 354W56.Misc | * | Proof | G:251380 | 4/30/2020 | 335.00 |
| 355W45.Misc | * | Proof | G:251381 | 4/30/2020 | 140.00 |
| 355W45.Nagi | * | Proof | G:251382 | 4/30/2020 | 2262.79 |
| 355W53.Houssen | | Proof | I:953524 | 4/30/2020 | 0.00 |
| 358W51.Misc | * | Proof | G:251383 | 4/30/2020 | 208.00 |
| 358W51.Torres | * | Proof | G:251384 | 4/30/2020 | 1000.00 |
| 36-40Linden.Denuccio | * | Proof | G:251385 | 4/30/2020 | 187.50 |
| 36-40Linden.Martinez | * | Proof | G:251386 | 4/30/2020 | 3812.50 |
| 36-40Linden.Misc | * | Proof | G:251387 | 4/30/2020 | 30.00 |
| 36-40Linden.Rivera | * | Proof | G:251388 | 4/30/2020 | 150.00 |
| 360E65.19B | * | Proof | G:251389 | 4/30/2020 | 76.00 |
| 360E65.20D | * | Proof | G:251390 | 4/30/2020 | 76.00 |
| 360E65.8B | * | Proof | G:251391 | 4/30/2020 | 76.00 |
| 360E65.Bayer | * | Proof | I:953525 | 4/30/2020 | 0.00 |
| 360E65.Caslin | * | Proof | G:251392 | 4/30/2020 | 252.00 |
| 360E65.Diamond | * | Proof | G:251393 | 4/30/2020 | 144.00 |
| 360E65.Misc | * | Proof | G:251394 | 4/30/2020 | 25.00 |
| 360E65.Stoller | * | Proof | G:251395 | 4/30/2020 | 360.00 |

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 360Riverside.Misc | | Proof | G:251396 | 4/30/2020 | 153.00 |
| 364W18.6H | * | Proof | G:251397 | 4/30/2020 | 63.50 |
| 364W18.Ortiz | * | Proof | G:251398 | 4/30/2020 | 87.00 |
| 365W36.Misc | * | Proof | G:251399 | 4/30/2020 | 100.50 |
| 366Audubon.Misc | | Proof | G:251400 | 4/30/2020 | 285.00 |
| 367W36.Zhen | * | Proof | G:251401 | 4/30/2020 | 1890.12 |
| 369Pacific.Misc | | Proof | I:953526 | 4/30/2020 | 0.00 |
| 369W36.Beenan(4N) | * | Proof | G:251402 | 4/30/2020 | 30.00 |
| 36E60.Berley | * | Proof | G:251403 | 4/30/2020 | 187.50 |
| 36E60.Mazure | * | Proof | G:251404 | 4/30/2020 | 163.50 |
| 36E60.Misc | * | Proof | G:251405 | 4/30/2020 | 13.50 |
| 36E60.Pedreros | * | Proof | G:251406 | 4/30/2020 | 5821.47 |
| 370Montgomery.MCI | * | Proof | G:251407 | 4/30/2020 | 36.00 |
| 372W127.Misc | | Proof | G:251408 | 4/30/2020 | 37.50 |
| 375State.Morris | * | Proof | G:251409 | 4/30/2020 | 195.00 |
| 375State.Stoyanova | * | Proof | G:251410 | 4/30/2020 | 172.50 |
| 376W127.Misc | | Proof | G:251411 | 4/30/2020 | 37.50 |
| 377Broome.Misc | | Proof | G:251412 | 4/30/2020 | 3682.00 |
| 37W89.DelGuericio | * | Proof | G:251413 | 4/30/2020 | 345.00 |
| 385-395FtWash.Modif(Intercom) | | Proof | G:251414 | 4/30/2020 | 4.05 |
| 385FtWash.Cole | * | Proof | G:251415 | 4/30/2020 | 39.00 |
| 385FtWash.Tenebaum | * | Proof | G:251416 | 4/30/2020 | 37.50 |
| 386MetropolitanAve.Misc | * | Proof | G:251417 | 4/30/2020 | 9191.44 |
| 386MetropolitanAve.Morales | * | Proof | G:251418 | 4/30/2020 | 210.00 |
| 38E4.Misc | | Proof | G:251419 | 4/30/2020 | 2926.42 |
| 395FtWash.Levinsteyn | * | Proof | G:251420 | 4/30/2020 | 88.50 |
| 39E1.Misc | * | Proof | G:251421 | 4/30/2020 | 142.50 |
| 39E1.Taylor | * | Proof | G:251422 | 4/30/2020 | 157.50 |
| 39E12.Sale | | Proof | G:251423 | 4/30/2020 | 2041.74 |
| 3Mitchell.Misc | | Proof | G:251424 | 4/30/2020 | 108.00 |
| 3Montague.Misc | | Proof | G:251425 | 4/30/2020 | 36.00 |
| 3W103.Wallach | | Proof | G:251426 | 4/30/2020 | 105.00 |
| 4-10W108.Dilone/Abreu | * | Proof | G:251427 | 4/30/2020 | 36.00 |
| 4-10W108.Ford | * | Proof | G:251428 | 4/30/2020 | 241.00 |
| 4-10W108.Misc | * | Proof | G:251429 | 4/30/2020 | 108.00 |
| 400E57.16N | * | Proof | G:251430 | 4/30/2020 | 63.50 |
| 400E57.Zabriskie | * | Proof | G:251431 | 4/30/2020 | 29.00 |
| 400E58.6H | * | Proof | G:251432 | 4/30/2020 | 63.50 |
| 400E58.Green | * | Proof | I:953527 | 4/30/2020 | 0.00 |
| 400E58.Kristoff | * | Proof | I:953528 | 4/30/2020 | 0.00 |
| 402E12.Breslau | * | Proof | G:251433 | 4/30/2020 | 260.00 |
| 402E12.Cleffi | * | Proof | G:251434 | 4/30/2020 | 187.50 |
| 402W20.Misc | | Proof | G:251435 | 4/30/2020 | 10387.00 |
| 404AlbeeSq.Ascencio | | Proof | G:251436 | 4/30/2020 | 6370.00 |
| 405E51.Mateo | * | Proof | G:251437 | 4/30/2020 | 450.00 |
| 405E51.Misc | * | Proof | G:251438 | 4/30/2020 | 1462.50 |
| 405E51.Purchases | * | Proof | G:251439 | 4/30/2020 | 637.50 |
| 405E78.Misc | * | Proof | G:251440 | 4/30/2020 | 127.50 |
| 405Himrod.Misc | | Proof | G:251441 | 4/30/2020 | 546.00 |
| 406W48.Misc | | Proof | G:251442 | 4/30/2020 | 2205.00 |
| 407E81.Creighton | * | Proof | G:251443 | 4/30/2020 | 52.50 |
| 407E81.Farrell | * | Proof | G:251444 | 4/30/2020 | 22.50 |
| 407E81.Golovatch | * | Proof | G:251445 | 4/30/2020 | 52.50 |
| 407E81.Nechemia | * | Proof | G:251446 | 4/30/2020 | 142.50 |
| 408W39.Gonzales | * | Proof | G:251447 | 4/30/2020 | 62.50 |
| 409-413E84.Hernandez | * | Proof | G:251448 | 4/30/2020 | 555.00 |

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 409-413E84.Misc | * | Proof | G:251449 | 4/30/2020 | 10057.50 |
| 409-413E84.Schwarzer | * | Proof | G:251450 | 4/30/2020 | 742.50 |
| 409-413E84.Tabon | * | Proof | G:251451 | 4/30/2020 | 20.07 |
| 409E81.Ellington | * | Proof | G:251452 | 4/30/2020 | 105.00 |
| 409E81.Misc | * | Proof | G:251453 | 4/30/2020 | 248.00 |
| 40Clinton.FadedRoyalty | | Proof | I:953529 | 4/30/2020 | 0.00 |
| 410-412W48.Misc | | Proof | G:251454 | 4/30/2020 | 411.00 |
| 410E13.Arroyo | * | Proof | G:251455 | 4/30/2020 | 977.00 |
| 410W36.Bashaw | | Proof | G:251456 | 4/30/2020 | 112.50 |
| 412Evergreen.Misc | | Proof | G:251457 | 4/30/2020 | 975.00 |
| 413W22.Misc | * | Proof | G:251458 | 4/30/2020 | 2698.50 |
| 414E84.Misc | * | Proof | G:251459 | 4/30/2020 | 13.00 |
| 416E13.Misc | * | Proof | G:251460 | 4/30/2020 | 450.00 |
| 417Suydam.Misc | * | Proof | G:251461 | 4/30/2020 | 2699.00 |
| 417Suydam.Sale | * | Proof | G:251462 | 4/30/2020 | 9724.00 |
| 418W47.Ewald | * | Proof | I:953530 | 4/30/2020 | 0.00 |
| 418W47.Gordon | * | Proof | I:953531 | 4/30/2020 | 0.00 |
| 418W47.Lepikhina | * | Proof | G:251463 | 4/30/2020 | 402.50 |
| 418W47.Misc | * | Proof | I:953532 | 4/30/2020 | 0.00 |
| 418W47.Rivera | * | Proof | I:953533 | 4/30/2020 | 0.00 |
| 419E82.Yamamoto | * | Proof | G:251464 | 4/30/2020 | 165.00 |
| 419MarcusGarveyBlvd.Misc | | Proof | G:251465 | 4/30/2020 | 111.00 |
| 41Park.Slater | * | Proof | G:251466 | 4/30/2020 | 300.00 |
| 42-20 24.Uffelman | | Proof | G:251467 | 4/30/2020 | 180.00 |
| 42-28E20.Chalfin | | Proof | G:251468 | 4/30/2020 | 5315.31 |
| 420-424W51.CONH | * | Proof | G:251469 | 4/30/2020 | 11496.00 |
| 420-424W51.Misc | * | Proof | G:251470 | 4/30/2020 | 770.00 |
| 420-44.Corp | * | Proof | G:251471 | 4/30/2020 | 396.00 |
| 423Madison.Misc | | Proof | G:251472 | 4/30/2020 | 12.50 |
| 424E77.OShea | | Proof | G:251473 | 4/30/2020 | 535.00 |
| 426-430E14.Misc | | Proof | G:251474 | 4/30/2020 | 3468.68 |
| 4260Broadway.HP | * | Proof | G:251475 | 4/30/2020 | 144.00 |
| [illegible]Broadway.Kim | * | Proof | G:251476 | 4/30/2020 | 417.00 |
| 4260Broadway.Kim(DHCR) | * | Proof | G:251477 | 4/30/2020 | 1114.78 |
| 426E14.Rashleger | * | Proof | G:251478 | 4/30/2020 | 108.00 |
| 428E14.Doyle | * | Proof | G:251479 | 4/30/2020 | 13.50 |
| 428E14.Riehl | * | Proof | G:251480 | 4/30/2020 | 13.50 |
| 42Sidney.Misc | * | Proof | G:251481 | 4/30/2020 | 135.00 |
| 42Sidney.Montgomery | * | Proof | G:251482 | 4/30/2020 | 37.50 |
| 42Sidney.Russoff | * | Proof | G:251483 | 4/30/2020 | 112.50 |
| 430E14.Hammer(5FW) | * | Proof | G:251484 | 4/30/2020 | 13.50 |
| 430E14.Hammer(RE) | * | Proof | G:251485 | 4/30/2020 | 27.00 |
| 430E14.Mann | * | Proof | G:251486 | 4/30/2020 | 27.00 |
| 430E14.Slan | * | Proof | G:251487 | 4/30/2020 | 373.50 |
| 430E14.TPU | * | Proof | G:251488 | 4/30/2020 | 27.00 |
| 432E13.Carter | * | Proof | G:251489 | 4/30/2020 | 455.00 |
| 432E13.Misc | * | Proof | G:251490 | 4/30/2020 | 137.50 |
| 434W52.HP | * | Proof | G:251491 | 4/30/2020 | 175.00 |
| 434W52.Misc | * | Proof | G:251492 | 4/30/2020 | 171.50 |
| 436W52.TTRGlobal | * | Proof | G:251493 | 4/30/2020 | 35.00 |
| 438W52.Rivera | | Proof | G:251494 | 4/30/2020 | 35.00 |
| 439W50.Kao | * | Proof | G:251495 | 4/30/2020 | 770.00 |
| 439W50.Oshan/Multani | * | Proof | G:251496 | 4/30/2020 | 48.00 |
| 43W27.Misc | * | Proof | G:251497 | 4/30/2020 | 1792.50 |
| 440W34.LD-PAR | * | Proof | G:251498 | 4/30/2020 | 37.50 |
| 440W34.Misc | * | Proof | G:251499 | 4/30/2020 | 75.00 |

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 4416 23.NYKC | | Proof | G:251500 | 4/30/2020 | 2937.90 |
| 442Decatur.Brittingham | * | Proof | I:953534 | 4/30/2020 | 0.00 |
| 442Decatur.Ellis | * | Proof | I:953535 | 4/30/2020 | 0.00 |
| 443E6.Misc | | Proof | G:251501 | 4/30/2020 | 238.50 |
| 443E78.DHCR | * | Proof | G:251502 | 4/30/2020 | 365.00 |
| 443E78.Misc | * | Proof | G:251503 | 4/30/2020 | 250.00 |
| 443E78.Nemiroff | * | Proof | I:953536 | 4/30/2020 | 0.00 |
| 444W52.Misc | | Proof | G:251504 | 4/30/2020 | 415.00 |
| 446W19.DHCR | * | Proof | G:251505 | 4/30/2020 | 1057.50 |
| 447W47.Misc | | Proof | G:251506 | 4/30/2020 | 192.50 |
| 448-450W19.Misc | * | Proof | G:251507 | 4/30/2020 | 262.00 |
| 448W19.DHCR | * | Proof | G:251508 | 4/30/2020 | 17.50 |
| 448W19.Heflin | * | Proof | G:251509 | 4/30/2020 | 165.00 |
| 448W19.Misc | * | Proof | G:251510 | 4/30/2020 | 195.00 |
| 448W19.Vasaya | * | Proof | G:251511 | 4/30/2020 | 82.50 |
| 44E1.Misc | * | Proof | G:251512 | 4/30/2020 | 96.00 |
| 44Greene.Flou | | Proof | G:251513 | 4/30/2020 | 117.00 |
| 450W50.Taylor | * | Proof | G:251514 | 4/30/2020 | 245.00 |
| 450W50.Trabucco | * | Proof | G:251515 | 4/30/2020 | 195.35 |
| 456W22.Marin | | Proof | G:251516 | 4/30/2020 | 5520.00 |
| 457W57.Pressman | | Proof | G:251517 | 4/30/2020 | 630.00 |
| 458Rutland.Neptune | | Proof | G:251518 | 4/30/2020 | 116.00 |
| 460W20.Highline | * | Proof | I:953537 | 4/30/2020 | 0.00 |
| 460W20.Kazakoff | * | Proof | I:953538 | 4/30/2020 | 0.00 |
| 466W23.Misc | * | Proof | G:251519 | 4/30/2020 | 27.00 |
| 466W23.Schweitzer | * | Proof | G:251520 | 4/30/2020 | 220.50 |
| 46FortWashington.Misc | | Proof | G:251521 | 4/30/2020 | 720.00 |
| 47 1/2 E7.Comfort | * | Proof | G:251522 | 4/30/2020 | 5305.00 |
| 47 1/2 E7.Lamb | * | Proof | G:251523 | 4/30/2020 | 6197.00 |
| 47 1/2 E7.Misc | * | Proof | G:251524 | 4/30/2020 | 429.00 |
| 47 1/2 E7.Napolitano | * | Proof | G:251525 | 4/30/2020 | 858.00 |
| 47-05 45.Savenko-Moore | | Proof | G:251526 | 4/30/2020 | 675.00 |
| 47-49Greene.Weller | * | Proof | G:251527 | 4/30/2020 | 12.50 |
| 471CPW.Wise | * | Proof | G:251528 | 4/30/2020 | 112.50 |
| 475Washington.Adeniran | * | Proof | G:251529 | 4/30/2020 | 70.00 |
| 475Washington.Craft | * | Proof | G:251530 | 4/30/2020 | 70.00 |
| 475Washington.Davidson | * | Proof | G:251531 | 4/30/2020 | 29.00 |
| 475Washington.DelBarrio | * | Proof | G:251532 | 4/30/2020 | 9755.50 |
| 475Washington.DelBarrio.DHCR | * | Proof | G:251533 | 4/30/2020 | 348.00 |
| 475Washington.Greene/Fleshler | * | Proof | G:251534 | 4/30/2020 | 100.00 |
| 475Washington.Misc | * | Proof | G:251535 | 4/30/2020 | 29.00 |
| 477Third.Misc | * | Proof | G:251536 | 4/30/2020 | 13.00 |
| 477Wash.Hernandez | * | Proof | G:251537 | 4/30/2020 | 295.00 |
| 47Clinton.Desselle | * | Proof | G:251538 | 4/30/2020 | 402.50 |
| 47Clinton.HP | * | Proof | G:251539 | 4/30/2020 | 4305.50 |
| 47Clinton.HPD | * | Proof | G:251540 | 4/30/2020 | 35.00 |
| 47E34.Cole | * | Proof | G:251541 | 4/30/2020 | 72.00 |
| 47E34.Misc | * | Proof | G:251542 | 4/30/2020 | 14130.00 |
| 47Second.Misc | | Proof | G:251543 | 4/30/2020 | 4075.88 |
| 48-33 47.Misc | | Proof | G:251544 | 4/30/2020 | 2878.84 |
| 48-36 41.Misc | * | Proof | G:251545 | 4/30/2020 | 1017.00 |
| 48-50 41.Misc | | Proof | G:251546 | 4/30/2020 | 1308.00 |
| 4921 12Ave.Misc | | Proof | G:251547 | 4/30/2020 | 429.00 |
| 493Amsterdam.Yonekuno | * | Proof | G:251548 | 4/30/2020 | 120.00 |
| 493Second.ADA-Pizza | * | Proof | G:251549 | 4/30/2020 | 1470.00 |
| 495Amsterdam.Misc | | Proof | G:251550 | 4/30/2020 | 559.00 |

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 49E10.Holbrook | * | Proof | G:251551 | 4/30/2020 | 940.50 |
| 49E10.Misc | * | Proof | G:251552 | 4/30/2020 | 3002.00 |
| 49Prince.Schaffer | * | Proof | G:251553 | 4/30/2020 | 175.00 |
| 5-7White.Misc | * | Proof | G:251554 | 4/30/2020 | 252.00 |
| 5-7White.Sokoloff | * | Proof | G:251555 | 4/30/2020 | 459.00 |
| 50-12 46.Misc | | Proof | G:251556 | 4/30/2020 | 182.00 |
| 50-58 E 3.Misc | | Proof | G:251557 | 4/30/2020 | 1875.00 |
| 5001 10.Charting | * | Proof | G:251558 | 4/30/2020 | 76.00 |
| 5001 10.Misc | * | Proof | G:251559 | 4/30/2020 | 266.00 |
| 502E73.Calo/Chin | * | Proof | G:251560 | 4/30/2020 | 3084.00 |
| 502E73.Misc | * | Proof | G:251561 | 4/30/2020 | 150.00 |
| 505W135.Newell/Lux | * | Proof | G:251562 | 4/30/2020 | 1200.00 |
| 505W135.SupCt | * | Proof | G:251563 | 4/30/2020 | 450.00 |
| 505W143.DEP | * | Proof | G:251564 | 4/30/2020 | 922.50 |
| 505W143.Misc | * | Proof | G:251565 | 4/30/2020 | 71.00 |
| 505W161.Misc | | Proof | I:953539 | 4/30/2020 | 0.00 |
| 507W139.Misc | * | Proof | I:953540 | 4/30/2020 | 0.00 |
| 507W139.Salvador | * | Proof | I:953541 | 4/30/2020 | 0.00 |
| 509W110.Misc | | Proof | G:251566 | 4/30/2020 | 39.00 |
| 50Carmine.Misc | * | Proof | G:251567 | 4/30/2020 | 1387.50 |
| 50Carmine.Morelli | * | Proof | G:251568 | 4/30/2020 | 225.00 |
| 50Lefferts.Santiago | * | Proof | G:251569 | 4/30/2020 | 26.00 |
| 510W45.Misc | | Proof | G:251570 | 4/30/2020 | 1911.00 |
| 511W142.Monge | * | Proof | G:251571 | 4/30/2020 | 180.00 |
| 513E82.Jasphy | * | Proof | G:251572 | 4/30/2020 | 70.50 |
| 513E82.Spargue | * | Proof | G:251573 | 4/30/2020 | 208.50 |
| 515W110.Misc | | Proof | G:251574 | 4/30/2020 | 39.00 |
| 516-524W48.Misc | | Proof | I:953542 | 4/30/2020 | 0.00 |
| 517W161.Cenatus | * | Proof | I:953543 | 4/30/2020 | 0.00 |
| [illegible] | * | Proof | G:251575 | 4/30/2020 | 108.00 |
| 519E6.Misc | * | Proof | G:251576 | 4/30/2020 | 150.00 |
| 519W143.Misc | | Proof | G:251577 | 4/30/2020 | 13.00 |
| 51Leroy.Metin | | Proof | G:251578 | 4/30/2020 | 115.89 |
| 51W11.Lindig | * | Proof | I:953544 | 4/30/2020 | 0.00 |
| 51W11.Misc | * | Proof | G:251579 | 4/30/2020 | 3927.50 |
| 520Eighth.Roast | * | Proof | I:953545 | 4/30/2020 | 0.00 |
| 521E5.Misc | * | Proof | G:251580 | 4/30/2020 | 253.50 |
| 522E5.Platt | * | Proof | G:251581 | 4/30/2020 | 72.00 |
| 522E5.Rodriguez | * | Proof | G:251582 | 4/30/2020 | 5110.00 |
| 522W157.Misc | * | Proof | I:953546 | 4/30/2020 | 0.00 |
| 529E6.Tzannes | | Proof | G:251583 | 4/30/2020 | 673.00 |
| 52Clark.LD-PAR | * | Proof | G:251584 | 4/30/2020 | 37.50 |
| 52Clark.Misc | * | Proof | G:251585 | 4/30/2020 | 319.50 |
| 52Clark.Modif(Intercom) | * | Proof | G:251586 | 4/30/2020 | 225.00 |
| 53-55First.Misc | * | Proof | G:251587 | 4/30/2020 | 697.50 |
| 530W236.Shapiro | * | Proof | G:251588 | 4/30/2020 | 1044.00 |
| 532-534E88.Hayes/Gill | * | Proof | G:251589 | 4/30/2020 | 1728.00 |
| 533E5.Tlok | * | Proof | G:251590 | 4/30/2020 | 68.00 |
| 535Hudson.Corral | * | Proof | G:251591 | 4/30/2020 | 75.00 |
| 535Hudson.Lago | * | Proof | G:251592 | 4/30/2020 | 90.00 |
| 535Hudson.Misc | * | Proof | G:251593 | 4/30/2020 | 1237.50 |
| 535W43.Charting | * | Proof | G:251594 | 4/30/2020 | 1147.50 |
| 535W43.Misc | * | Proof | G:251595 | 4/30/2020 | 562.50 |
| 537Edgecombe.Misc | * | Proof | G:251596 | 4/30/2020 | 2988.50 |
| 537Edgecombe.Sale | * | Proof | G:251597 | 4/30/2020 | 2625.00 |
| 53Pearl.Misc | | Proof | G:251598 | 4/30/2020 | 648.00 |

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 54-18Bway.CityTransport | | Proof | G:251599 | 4/30/2020 | 858.00 |
| 54-56E3.Lazardis(HO) | * | Proof | G:251600 | 4/30/2020 | 782.50 |
| 54-56E3.Lazarides | * | Proof | G:251601 | 4/30/2020 | 280.00 |
| 54-56E3.Misc | * | Proof | G:251602 | 4/30/2020 | 105.00 |
| 541W144.Gamble | * | Proof | G:251603 | 4/30/2020 | 150.00 |
| 543E137.Misc | | Proof | G:251604 | 4/30/2020 | 2564.00 |
| 54AveC.Misc | | Proof | G:251605 | 4/30/2020 | 2440.50 |
| 54W55.Misc | | Proof | G:251606 | 4/30/2020 | 225.00 |
| 552Broome.Arcuri | * | Proof | G:251607 | 4/30/2020 | 7.50 |
| 552Broome.Misc | * | Proof | I:953547 | 4/30/2020 | 0.00 |
| 555Second.Goico | * | Proof | G:251608 | 4/30/2020 | 655.00 |
| 555Second.Misc | * | Proof | G:251609 | 4/30/2020 | 3836.00 |
| 556W140.Salamea | * | Proof | G:251610 | 4/30/2020 | 337.00 |
| 557Second.Misc | | Proof | G:251611 | 4/30/2020 | 1404.00 |
| 558W189.Arias | * | Proof | G:251612 | 4/30/2020 | 15.00 |
| 55Morton.Grierson | * | Proof | G:251613 | 4/30/2020 | 2665.00 |
| 55Morton.Weiss | * | Proof | G:251614 | 4/30/2020 | 136.00 |
| 55Second.Misc | | Proof | G:251615 | 4/30/2020 | 405.50 |
| 55Spring.L'Independant | * | Proof | G:251616 | 4/30/2020 | 47.50 |
| 560-566Hudson.Misc | * | Proof | G:251617 | 4/30/2020 | 1383.00 |
| 560-566Hudson.Presley | * | Proof | G:251618 | 4/30/2020 | 420.00 |
| 560-566Hudson.SupCt | * | Proof | G:251619 | 4/30/2020 | 6258.00 |
| 561Hudson.Bevington | * | Proof | G:251620 | 4/30/2020 | 104.00 |
| 564Hudson.Fidel | * | Proof | G:251621 | 4/30/2020 | 630.00 |
| 566Hudson.Misc | | Proof | G:251622 | 4/30/2020 | 132.00 |
| 56Pierrepont.Misc | | Proof | G:251623 | 4/30/2020 | 75.00 |
| 56W11.Misc | * | Proof | G:251624 | 4/30/2020 | 255.00 |
| 56W11.Quinn | * | Proof | I:953548 | 4/30/2020 | 0.00 |
| 57-59Second.Alexander | * | Proof | I:953549 | 4/30/2020 | 0.00 |
| 57-59Second.Misc | * | Proof | G:251625 | 4/30/2020 | 3157.50 |
| 57-59Second.Mochimaru | * | Proof | G:251626 | 4/30/2020 | 375.00 |
| 58E3.Lee | * | Proof | I:953550 | 4/30/2020 | 0.00 |
| 58E3.Misc | * | Proof | G:251627 | 4/30/2020 | 175.00 |
| 58E3.Verbitsky | * | Proof | G:251628 | 4/30/2020 | 747.50 |
| 58E56.Bake | | Proof | G:251629 | 4/30/2020 | 514.00 |
| 596Edgecombe.Misc | * | Proof | G:251630 | 4/30/2020 | 262.50 |
| 599Lexington.Bake | | Proof | G:251631 | 4/30/2020 | 2831.07 |
| 59E3.Gebert | * | Proof | G:251632 | 4/30/2020 | 2564.50 |
| 59E3.Misc | * | Proof | G:251633 | 4/30/2020 | 1834.00 |
| 59E3.Sabahat | * | Proof | G:251634 | 4/30/2020 | 195.00 |
| 5W91.Misc | * | Proof | G:251635 | 4/30/2020 | 8071.00 |
| 601W168.Torres | | Proof | G:251636 | 4/30/2020 | 185.00 |
| 601W172.Misc | | Proof | G:251637 | 4/30/2020 | 2596.50 |
| 60AveB.HPD | * | Proof | G:251638 | 4/30/2020 | 310.00 |
| 60AveB.OATH | * | Proof | G:251639 | 4/30/2020 | 35.00 |
| 60W76.Holder | * | Proof | G:251640 | 4/30/2020 | 112.50 |
| 60W76.Misc | * | Proof | G:251641 | 4/30/2020 | 37.50 |
| 60W76.Modif(Intercom) | * | Proof | I:953551 | 4/30/2020 | 0.00 |
| 60W76.Polenghi | * | Proof | G:251642 | 4/30/2020 | 262.50 |
| 61-35 98th.Browarsky | * | Proof | G:251643 | 4/30/2020 | 2486.39 |
| 61-35 98th.Farhadi | * | Proof | G:251644 | 4/30/2020 | 165.00 |
| 61-35 98th.Khorched | * | Proof | G:251645 | 4/30/2020 | 107.50 |
| 61-45 98th.Schlinger | * | Proof | G:251646 | 4/30/2020 | 70.00 |
| 61-45 98th.Weiner | * | Proof | G:251647 | 4/30/2020 | 35.00 |
| 61-45 98th.Wilkins | * | Proof | I:953552 | 4/30/2020 | 0.00 |
| 61-45 98th.Woart | * | Proof | G:251648 | 4/30/2020 | 2377.50 |

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 610E9.Dinkins | * | Proof | G:251649 | 4/30/2020 | 150.00 |
| 610E9.Earle | * | Proof | G:251650 | 4/30/2020 | 142.50 |
| 610E9.Ramirez | * | Proof | G:251651 | 4/30/2020 | 37.50 |
| 610E9.Rogers | * | Proof | G:251652 | 4/30/2020 | 180.00 |
| 615FtWashington.Misc | | Proof | G:251653 | 4/30/2020 | 438.50 |
| 615W136.Malliaros | | Proof | G:251654 | 4/30/2020 | 525.00 |
| 61E3.Gehrung | * | Proof | G:251655 | 4/30/2020 | 202.50 |
| 61E3.Misc | * | Proof | G:251656 | 4/30/2020 | 1107.50 |
| 61E3.Ng | * | Proof | G:251657 | 4/30/2020 | 217.50 |
| 61W105.Vargas | * | Proof | I:953553 | 4/30/2020 | 0.00 |
| 61W105.Zhu | * | Proof | G:251658 | 4/30/2020 | 112.50 |
| 61W73.Charting | * | Proof | G:251659 | 4/30/2020 | 283.50 |
| 61W73.Misc | * | Proof | G:251660 | 4/30/2020 | 37.50 |
| 620W172.Misc | | Proof | G:251661 | 4/30/2020 | 195.00 |
| 624W139.Misc | * | Proof | I:953554 | 4/30/2020 | 0.00 |
| 62NewYorkAve.Misc | * | Proof | G:251662 | 4/30/2020 | 35.00 |
| 635E6.Langenwalter | * | Proof | G:251663 | 4/30/2020 | 1115.50 |
| 636Eleventh.Utilisave | | Proof | G:251664 | 4/30/2020 | 12.50 |
| 638W160.Misc | | Proof | G:251665 | 4/30/2020 | 35.00 |
| 64-33 99.Siegel | * | Proof | I:953555 | 4/30/2020 | 0.00 |
| 640FtWashington.Misc | * | Proof | G:251666 | 4/30/2020 | 1104.00 |
| 646President.Kim | | Proof | G:251667 | 4/30/2020 | 193.00 |
| 64E34.GiGi | * | Proof | G:251668 | 4/30/2020 | 91.00 |
| 654Putnam.Humphries | * | Proof | G:251669 | 4/30/2020 | 1393.00 |
| 655AvenueAmericas.misc | | Proof | G:251670 | 4/30/2020 | 13.00 |
| 655W160.Misc | | Proof | G:251671 | 4/30/2020 | 3513.00 |
| 657Fifth.Misc | | Proof | G:251672 | 4/30/2020 | 53.50 |
| 65Spring.Kreiker | * | Proof | G:251673 | 4/30/2020 | 264.50 |
| 65Spring.Misc | * | Proof | G:251674 | 4/30/2020 | 13.50 |
| 660FtWashington.Misc | | Proof | G:251675 | 4/30/2020 | 1763.00 |
| 665StMarks.DD | * | Proof | G:251676 | 4/30/2020 | 13.00 |
| 665StMarks.LIC | * | Proof | G:251677 | 4/30/2020 | 3959.00 |
| 665StMarks.Sale | * | Proof | G:251678 | 4/30/2020 | 2520.00 |
| 66Rivington.Pena | * | Proof | G:251679 | 4/30/2020 | 75.00 |
| 66Rockwell.Misc | | Proof | G:251680 | 4/30/2020 | 1800.00 |
| 67-66 108.Harris | * | Proof | I:953556 | 4/30/2020 | 0.00 |
| 67-66 108.Steiner | * | Proof | I:953557 | 4/30/2020 | 0.00 |
| 67First.Chen | * | Proof | G:251681 | 4/30/2020 | 195.00 |
| 67First.Cheng | * | Proof | G:251682 | 4/30/2020 | 165.00 |
| 67First.Misc | * | Proof | G:251683 | 4/30/2020 | 157.50 |
| 68-70IrvingPlace.Durkee | * | Proof | G:251684 | 4/30/2020 | 4462.00 |
| 680WEA.Misc | * | Proof | G:251685 | 4/30/2020 | 239.50 |
| 68Montague.Godwin | * | Proof | G:251686 | 4/30/2020 | 675.00 |
| 68Montague.Kauffman-Mendiola | * | Proof | G:251687 | 4/30/2020 | 112.50 |
| 68Montague.LD-PAR | * | Proof | G:251688 | 4/30/2020 | 37.50 |
| 68Montague.Misc | * | Proof | G:251689 | 4/30/2020 | 37.50 |
| 690Greenwich.Johnson | * | Proof | G:251690 | 4/30/2020 | 1008.00 |
| 690Greenwich.Taubes | * | Proof | G:251691 | 4/30/2020 | 948.50 |
| 697Tenth.Misc | * | Proof | G:251692 | 4/30/2020 | 227.00 |
| 6W20.Misc | | Proof | G:251693 | 4/30/2020 | 13.50 |
| 6W75.HPD | * | Proof | G:251694 | 4/30/2020 | 0.00 |
| 6W75.Ranniger | * | Proof | G:251695 | 4/30/2020 | 12.50 |
| 6W75.Sovern | * | Proof | G:251696 | 4/30/2020 | 12.50 |
| 701W189.Amoros | * | Proof | I:953558 | 4/30/2020 | 0.00 |
| 701W189.Bernstein | * | Proof | I:953559 | 4/30/2020 | 0.00 |
| 701W189.Stratton | * | Proof | G:251697 | 4/30/2020 | 70.00 |

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 704Decatur.Misc | | Proof | G:251698 | 4/30/2020 | 39.00 |
| 70E3.Park | * | Proof | I:953560 | 4/30/2020 | 0.00 |
| 70W36.CitySpade | | Proof | G:251699 | 4/30/2020 | 13.50 |
| 711WEA.Levin | * | Proof | G:251700 | 4/30/2020 | 1797.00 |
| 711WEA.Misc | * | Proof | G:251701 | 4/30/2020 | 5391.00 |
| 712W180.Duran | * | Proof | G:251702 | 4/30/2020 | 231.00 |
| 712W180.Misc | * | Proof | G:251703 | 4/30/2020 | 27.00 |
| 71W107.Misc | | Proof | G:251704 | 4/30/2020 | 1205.90 |
| 72-01Queens.WoodsideAuto | | Proof | G:251705 | 4/30/2020 | 36.00 |
| 722Tenth.Andrews | * | Proof | G:251706 | 4/30/2020 | 0.00 |
| 722Tenth.Luck | * | Proof | G:251707 | 4/30/2020 | 0.00 |
| 722Tenth.Misc | * | Proof | G:251708 | 4/30/2020 | 500.00 |
| 722Tenth.Sayegh | * | Proof | G:251709 | 4/30/2020 | 0.00 |
| 724Tenth.Beavers | * | Proof | G:251710 | 4/30/2020 | 490.00 |
| 724Tenth.Chrisman | * | Proof | G:251711 | 4/30/2020 | 70.00 |
| 724Tenth.Kranzel | * | Proof | G:251712 | 4/30/2020 | 166.00 |
| 724Tenth.Kranzel(DHCR) | * | Proof | G:251713 | 4/30/2020 | 4130.00 |
| 724Tenth.Kranzel(SupCt) | * | Proof | G:251714 | 4/30/2020 | 3664.00 |
| 724Tenth.Mathis | * | Proof | G:251715 | 4/30/2020 | 516.00 |
| 724Tenth.Szabo | * | Proof | G:251716 | 4/30/2020 | 0.00 |
| 724Tenth.Wells | * | Proof | G:251717 | 4/30/2020 | 2800.00 |
| 72Nassau.Misc | | Proof | I:953561 | 4/30/2020 | 0.00 |
| 73-20Austin.Metro | * | Proof | G:251718 | 4/30/2020 | 679.50 |
| 73-44Austin.Barrios | * | Proof | I:953562 | 4/30/2020 | 0.00 |
| 734Broadway.Misc | | Proof | G:251719 | 4/30/2020 | 72.00 |
| 735Kappock.Stevens | * | Proof | G:251720 | 4/30/2020 | 304.00 |
| 73E2.Misc | | Proof | G:251721 | 4/30/2020 | 25.00 |
| 73Perry.Misc | | Proof | G:251722 | 4/30/2020 | 258.00 |
| 740Seventh.FDNY | | Proof | G:251723 | 4/30/2020 | 597.50 |
| 750Washington.Amarsingh | * | Proof | G:251724 | 4/30/2020 | 49.00 |
| 750Washington.Misc | * | Proof | G:251725 | 4/30/2020 | 252.00 |
| 750Washington.Ross | * | Proof | G:251726 | 4/30/2020 | 949.00 |
| 750Washington.Scantlen | * | Proof | G:251727 | 4/30/2020 | 11876.95 |
| 752WEA.Misc | * | Proof | G:251728 | 4/30/2020 | 363.00 |
| 753Ninth.Misc | | Proof | I:953563 | 4/30/2020 | 0.00 |
| 760WestEnd.Barkley | * | Proof | G:251729 | 4/30/2020 | 177.50 |
| 760WestEnd.Becker | * | Proof | G:251730 | 4/30/2020 | 25.00 |
| 760WestEnd.Francis | * | Proof | G:251731 | 4/30/2020 | 50.00 |
| 77E3.Misc | | Proof | G:251732 | 4/30/2020 | 28.00 |
| 781Washington.Misc | | Proof | G:251733 | 4/30/2020 | 375.00 |
| 788Madison.Dubois | | Proof | G:251735 | 4/30/2020 | 117.00 |
| 78Reade.Hennen | * | Proof | G:251736 | 4/30/2020 | 13.50 |
| 78Reade.Locatelli | * | Proof | G:251737 | 4/30/2020 | 258.50 |
| 78Reade.Misc | * | Proof | G:251738 | 4/30/2020 | 888.50 |
| 78Reade.Prink | * | Proof | G:251739 | 4/30/2020 | 13.50 |
| 790Madison.Johnson(3L) | * | Proof | I:953564 | 4/30/2020 | 0.00 |
| 790Madison.Johnson(4L) | * | Proof | I:953565 | 4/30/2020 | 0.00 |
| 7937Seaview.David | | Proof | G:251740 | 4/30/2020 | 12509.79 |
| 793Bdwy.Purchase | | Proof | G:251741 | 4/30/2020 | 2860.00 |
| 794Lexington.Misc | | Proof | G:251742 | 4/30/2020 | 300.00 |
| 7E75.Podany | * | Proof | G:251743 | 4/30/2020 | 1050.00 |
| 808Lexington.Misc | * | Proof | G:251744 | 4/30/2020 | 367.50 |
| 808Macon.Misc | | Proof | G:251745 | 4/30/2020 | 672.00 |
| 81-03 37.Supelano | | Proof | G:251746 | 4/30/2020 | 1563.00 |
| 81-07 37.VenusSalon | | Proof | G:251747 | 4/30/2020 | 4371.00 |
| 81-21 37.Pizza | | Proof | G:251748 | 4/30/2020 | 699.00 |

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| 810Macon.Misc | | Proof | G:251749 | 4/30/2020 | 848.00 |
| 810W183.LD-PAR | * | Proof | G:251750 | 4/30/2020 | 37.50 |
| 814Macon.Misc | | Proof | G:251751 | 4/30/2020 | 160.00 |
| 818Woodward.Misc | * | Proof | G:251752 | 4/30/2020 | 3636.00 |
| 818Woodward.Sale | * | Proof | G:251753 | 4/30/2020 | 15514.65 |
| 82-84Wadsworth.Echevaria | * | Proof | I:953566 | 4/30/2020 | 0.00 |
| 82-84Wadsworth.Misc | * | Proof | I:953567 | 4/30/2020 | 0.00 |
| 83-85Bowery.Misc | * | Proof | G:251754 | 4/30/2020 | 557.00 |
| 83Leonard.Lien | * | Proof | G:251755 | 4/30/2020 | 13.00 |
| 83Leonard.Misc | * | Proof | G:251756 | 4/30/2020 | 6681.35 |
| 83Leonard.Salomon | * | Proof | I:953568 | 4/30/2020 | 0.00 |
| 84Clinton.Misc | | Proof | G:251757 | 4/30/2020 | 519.00 |
| 85-15 139th.Arrubla | * | Proof | G:251758 | 4/30/2020 | 70.00 |
| 85-15 139th.Baratov3L | * | Proof | G:251759 | 4/30/2020 | 70.00 |
| 85-15 139th.Cabrera | * | Proof | G:251760 | 4/30/2020 | 70.00 |
| 85-15 139th.Calle | * | Proof | G:251761 | 4/30/2020 | 70.00 |
| 85-15 139th.Jimenez | * | Proof | G:251762 | 4/30/2020 | 75.00 |
| 85-15 139th.Matatova | * | Proof | G:251763 | 4/30/2020 | 70.00 |
| 85AvenueA.Danuil | * | Proof | I:953569 | 4/30/2020 | 0.00 |
| 85Stanton.Crest | * | Proof | G:251764 | 4/30/2020 | 210.00 |
| 864 49.Charting | * | Proof | G:251765 | 4/30/2020 | 38.00 |
| 864 49.Misc | * | Proof | G:251766 | 4/30/2020 | 442.00 |
| 889Bushwick.Misc | | Proof | G:251767 | 4/30/2020 | 150.00 |
| 89Fairview.Fernandez | * | Proof | I:953570 | 4/30/2020 | 0.00 |
| 89Fairview.Misc | * | Proof | I:953571 | 4/30/2020 | 0.00 |
| 8Gramercy.4A | * | Proof | G:251768 | 4/30/2020 | 1057.11 |
| 902 47.Charting | * | Proof | G:251769 | 4/30/2020 | 1254.00 |
| 902 47.Misc | * | Proof | G:251770 | 4/30/2020 | 247.00 |
| 91-16 34.Misc | * | Proof | G:251771 | 4/30/2020 | 36.00 |
| 914 47.Charting | * | Proof | G:251772 | 4/30/2020 | 95.00 |
| 914 47.Misc | * | Proof | G:251773 | 4/30/2020 | 247.00 |
| 91E3.Misc | | Proof | G:251774 | 4/30/2020 | 666.00 |
| 926 47.Charting | * | Proof | G:251775 | 4/30/2020 | 1083.00 |
| 926 47.Misc | * | Proof | G:251776 | 4/30/2020 | 323.00 |
| 9300RealtyCDS | | Proof | G:251777 | 4/30/2020 | 2019.00 |
| 9300RealtyMisc | * | Proof | G:251778 | 4/30/2020 | 88181.42 |
| 9300RealtyMisc.DHCR | * | Proof | G:251779 | 4/30/2020 | 47310.00 |
| 9300RealtyMisc.NCI | * | Proof | G:251780 | 4/30/2020 | 2426.50 |
| 9300RealtyTPU | | Proof | G:251781 | 4/30/2020 | 16154.76 |
| 94-16 34.Herrera | * | Proof | G:251782 | 4/30/2020 | 108.00 |
| 95W95.Anderson | * | Proof | G:251783 | 4/30/2020 | 970.50 |
| 95W95.MCI | * | Proof | G:251784 | 4/30/2020 | 26.00 |
| 95W95.Misc | * | Proof | G:251785 | 4/30/2020 | 324.00 |
| 964Amsterdam.HP | * | Proof | G:251786 | 4/30/2020 | 369.00 |
| 974Sheridan.Mbayea | * | Proof | G:251787 | 4/30/2020 | 75.00 |
| 974Sheridan.Misc | * | Proof | I:953572 | 4/30/2020 | 0.00 |
| 974StNicholas.Misc | * | Proof | I:953573 | 4/30/2020 | 0.00 |
| 974StNicholas.Perez | * | Proof | I:953574 | 4/30/2020 | 0.00 |
| 983 46.Charting | * | Proof | G:251788 | 4/30/2020 | 988.00 |
| 983 46.Misc | * | Proof | G:251789 | 4/30/2020 | 266.00 |
| 99Joralemon.Misc | * | Proof | G:251790 | 4/30/2020 | 711.00 |
| 9AvenueB.Misc | | Proof | G:251791 | 4/30/2020 | 65.00 |
| 9W103.Super | | Proof | G:251792 | 4/30/2020 | 420.00 |
| A&E.Misc | * | Proof | G:251793 | 4/30/2020 | 225.00 |
| Aguilar.314E106 | | Proof | G:251906 | 3/31/2020 | 962.50 |
| Alchemy.Misc | | Proof | G:251796 | 4/30/2020 | 37.50 |

Amco
AIMCO 240W73

| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| Anand.410E13 | | Proof | G:251907 | 3/31/2020 | 720.00 |
| Anderson.56Leonard > SBF | | Proof | G:251797 | 4/30/2020 | 1751.00 |
| Antonella | | Proof | G:251798 | 4/30/2020 | 85.00 |
| B&W.MCI-PAR | * | Proof | I:953575 | 4/30/2020 | 0.00 |
| B&W.Misc | * | Proof | G:251799 | 4/30/2020 | 412.50 |
| B&W.Sales-Leasing | * | Proof | G:251800 | 4/30/2020 | 37.50 |
| Bailey.219E28 | | Proof | G:251908 | 3/31/2020 | 200.00 |
| Bar.88Bleecker.Sale | * | Proof | G:251801 | 4/30/2020 | 117.00 |
| Barash.561Hudson | | Proof | G:251909 | 3/31/2020 | 460.00 |
| Beckemeyer.26Nordica | | Proof | G:251803 | 4/30/2020 | 10218.00 |
| Bklyner-Bruman.Misc | | Proof | G:251804 | 4/30/2020 | 6571.50 |
| BlackSpruce.Misc | | Proof | G:251805 | 4/30/2020 | 525.00 |
| Blum.334E100 | | Proof | G:251910 | 3/31/2020 | 395.00 |
| Brauer.159Stanton | | Proof | G:251911 | 3/31/2020 | 453.50 |
| Brooks.159Stanton | | Proof | G:251912 | 3/31/2020 | 110.00 |
| Bryer.118E7 | | Proof | G:251913 | 3/31/2020 | 820.00 |
| Carmans.Lightbridge | | Proof | G:251806 | 4/30/2020 | 3521.00 |
| Castri.120Mulberry | | Proof | G:251914 | 3/31/2020 | 310.00 |
| Chatzi.128Browers | | Proof | G:251807 | 4/30/2020 | 2234.70 |
| CitySkyline.Misc | | Proof | G:251809 | 4/30/2020 | 1312.50 |
| Clar.195Stanton | | Proof | G:251915 | 3/31/2020 | 370.00 |
| CohenTodd | | Proof | G:251810 | 4/30/2020 | 495.00 |
| Crump.314E106 | | Proof | G:251916 | 3/31/2020 | 420.00 |
| Cycamore.Misc | | Proof | G:251812 | 4/30/2020 | 1248.00 |
| DarleneHart.SupCt — SBF | | Proof | G:250630 | 3/23/2020 | 4980.14 |
| Dermot.Misc | | Proof | G:251813 | 4/30/2020 | 187.50 |
| DiPalermo.20-22Prince | | Proof | G:251917 | 3/31/2020 | 570.00 |
| Dobrowolski.127E7 | | Proof | G:251918 | 3/31/2020 | 110.00 |
| Douglas.310E23 | | Proof | G:251814 | 4/30/2020 | 156.00 |
| Dunham119E84 | | Proof | G:251815 | 4/30/2020 | 72.00 |
| Eifler.525E84 | * | Proof | G:251816 | 4/30/2020 | 422.68 |
| EmpireMgmt.Misc | | Proof | G:251817 | 4/30/2020 | 14.00 |
| Engel.Access | * | Proof | G:251818 | 4/30/2020 | 571.72 |
| Esperanto | | Proof | G:251819 | 4/30/2020 | 72.00 |
| Favilukis.42Allen | * | Proof | G:251820 | 4/30/2020 | 8775.00 |
| Fleischer.306Gold | * | Proof | G:251822 | 4/30/2020 | 36.00 |
| Galban.141E88 | | Proof | G:251824 | 4/30/2020 | 897.00 |
| Galera.340E64 | | Proof | G:251825 | 4/30/2020 | 4536.72 |
| Garcia.325E5 | | Proof | G:251919 | 3/31/2020 | 1405.00 |
| Gilbert.Samuel | | Proof | G:251827 | 4/30/2020 | 903.00 |
| Grasso.408E73 | * | Proof | G:251828 | 4/30/2020 | 3491.50 |
| Green.3100Brighton | * | Proof | G:251829 | 4/30/2020 | 180.00 |
| Grimes.32StMarks | | Proof | G:251830 | 4/30/2020 | 290.31 |
| Gu.309W97 | | Proof | G:251920 | 3/31/2020 | 420.00 |
| Guajardo.72W108 | | Proof | G:251960 | 3/31/2020 | 426.00 |
| Harvey.358W51 | | Proof | G:251922 | 3/31/2020 | 1634.98 |
| Haykin.340E64 | | Proof | G:251831 | 4/30/2020 | 1747.90 |
| Horn/Rhodes.134Orchard | | Proof | G:251923 | 3/31/2020 | 720.00 |
| Icon.419Lafayette | * | Proof | G:251832 | 4/30/2020 | 237.50 |
| Icon.Misc\TF | * | Proof | G:251833 | 4/30/2020 | 27153.96 |
| Jetter.Misc | * | Proof | G:251834 | 4/30/2020 | 5147.01 |
| Kadin.251Bayview | * | Proof | G:251835 | 4/30/2020 | 1305.50 |
| Kadin.2817Lindenmere | * | Proof | G:251836 | 4/30/2020 | 1328.50 |
| Kaled.Misc | | Proof | G:251837 | 4/30/2020 | 117.00 |
| Kerr.44StowePl | | Proof | G:251838 | 4/30/2020 | 11193.00 |
| Koning.298Grand | | Proof | G:251840 | 4/30/2020 | 170.00 |

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| Korn.89Clinton | | Proof | G:251924 | 3/31/2020 | 940.00 |
| Kossoff | * | Proof | G:251841 | 4/30/2020 | 23326.50 |
| Kossoff.Phyllis | * | Proof | G:251842 | 4/30/2020 | 48404.21 |
| Kudos.1314Jackson | | Proof | G:251843 | 4/30/2020 | 1404.00 |
| Lalagos.697Tenth | | Proof | G:251925 | 3/31/2020 | 610.00 |
| Lenahan.248Mott | | Proof | G:251926 | 3/31/2020 | 460.00 |
| Litwin.CarlisleHotel | | Proof | G:251844 | 4/30/2020 | 56.00 |
| Livingston.127E30 | * | Proof | G:251845 | 4/30/2020 | 1521.00 |
| Livingston.159E30 | * | Proof | G:251846 | 4/30/2020 | 702.00 |
| Llaguano.343E5 | | Proof | G:251927 | 3/31/2020 | 460.00 |
| Lopez.358W51 | | Proof | G:251928 | 3/31/2020 | 842.04 |
| Ludewig.Purchase | | Proof | I:953576 | 4/30/2020 | 0.00 |
| Lutek.459W50 | | Proof | G:251929 | 3/31/2020 | 420.00 |
| Lysenko-52Barrow | | Proof | G:251930 | 3/31/2020 | 460.00 |
| Mackewicz.2070-27 | | Proof | G:251847 | 4/30/2020 | 4624.50 |
| MacMannis.52Barrow | | Proof | G:251931 | 3/31/2020 | 420.00 |
| MaimoHoldings.Misc | | Proof | G:251848 | 4/30/2020 | 994.00 |
| Makman.355W45 | | Proof | G:251932 | 3/31/2020 | 5798.19 |
| Martinez.70W128 | | Proof | G:251933 | 3/31/2020 | 490.00 |
| McVey.380E10 | | Proof | G:251934 | 3/31/2020 | 310.00 |
| Meleshkina.310E23 | | Proof | G:251849 | 4/30/2020 | 117.00 |
| Meyer.3W103 | | Proof | G:251935 | 3/31/2020 | 570.00 |
| Michael.273W10 | | Proof | G:251936 | 3/31/2020 | 595.00 |
| Millennium.Misc | | Proof | G:251850 | 4/30/2020 | 2883.50 |
| Morales.314E106 | | Proof | G:251937 | 3/31/2020 | 1396.93 |
| Moran.1345Amsterdam | | Proof | G:251938 | 3/31/2020 | 370.00 |
| Mundy.326-338E100 | | Proof | G:250554 | 3/31/2020 | 180.00 |
| NewHolland.Misc | * | Proof | G:251852 | 4/30/2020 | 37.50 |
| NH638-644W160.Misc | | Proof | G:251853 | 4/30/2020 | 112.50 |
| Nixon.422E9 | | Proof | G:251939 | 3/31/2020 | 1077.87 |
| NYCManagement.Misc | | Proof | G:251854 | 4/30/2020 | 2794.50 |
| Olshan.Misc | * | Proof | G:251856 | 4/30/2020 | 150.00 |
| Orlando.195Stanton | | Proof | G:251940 | 3/31/2020 | 795.00 |
| Padell.300E79 (handwritten: SBF update 5/8) | | Proof | G:251199 | 4/30/2020 | 7878.00 |
| Palindome.Misc | * | Proof | G:251857 | 4/30/2020 | 3325.00 |
| Palindome.Purchase | * | Proof | G:251858 | 4/30/2020 | 20873.00 |
| Pena.2174Amsterdam | | Proof | G:251941 | 3/31/2020 | 370.00 |
| Peyton.Jasper | | Proof | G:251859 | 4/30/2020 | 7513.67 |
| Pigheaven.Federal3 | * | Proof | G:251860 | 4/30/2020 | 324.00 |
| Pinto.25Murray | | Proof | G:251861 | 4/30/2020 | 351.00 |
| Pitter.110-65.Purchase | | Proof | G:251862 | 4/30/2020 | 6357.00 |
| Posey.365W19 | | Proof | G:251863 | 4/30/2020 | 6520.11 |
| QnsPortV.Misc | | Proof | G:251864 | 4/30/2020 | 225.00 |
| QuickFix.Misc | | Proof | G:251865 | 4/30/2020 | 1014.00 |
| Rainville.Misc | | Proof | G:251866 | 4/30/2020 | 5907.00 |
| Ravindra.51Leroy | | Proof | G:251942 | 3/31/2020 | 420.00 |
| Reyes.1345Amsterdam | | Proof | G:251943 | 3/31/2020 | 370.00 |
| Reyes326-338E100 | | Proof | G:251944 | 3/31/2020 | 420.00 |
| Ribes.ZacharyCondo | | Proof | G:251867 | 4/30/2020 | 70.00 |
| Richardson.3W103 | | Proof | G:251961 | 3/31/2020 | 595.00 |
| Roach.3W103 | | Proof | G:251945 | 3/31/2020 | 500.00 |
| Rodriguez.941Second | | Proof | G:251946 | 3/31/2020 | 860.00 |
| Rothschild.459W50 | | Proof | G:251947 | 3/31/2020 | 250.00 |
| Ru.97A.Cooper | | Proof | G:251868 | 4/30/2020 | 1326.00 |
| Russo.89Clinton | | Proof | G:251948 | 3/31/2020 | 620.00 |
| Sachs.697Monroe | | Proof | G:251869 | 4/30/2020 | 67.58 |

5/6/2020
4:32 PM

KOSSOFF, PLLC
Bill Stage Listing



| Client | | Bill Stage | Invoice # | Bill Date | New Charges |
|---|---|---|---|---|---|
| Salonia.Zaccone oops | | Proof | G:251870 | 4/30/2020 | 2146.00 |
| Salzer.333E30 | | Proof | G:251871 | 4/30/2020 | 741.00 |
| Santangelo.179Essex | | Proof | G:251949 | 3/31/2020 | 2160.00 |
| Scarola.290W12 | | Proof | G:251950 | 3/31/2020 | 420.00 |
| Scavetta.51Leroy | | Proof | G:251951 | 3/31/2020 | 420.00 |
| SchwartzJoseph | | Proof | G:251872 | 4/30/2020 | 5825.00 |
| Schweiger.245E87 | | Proof | G:251873 | 4/30/2020 | 234.00 |
| Shishco.Misc | * | Proof | G:251874 | 4/30/2020 | 1548.00 |
| Sinclair.358W51 | | Proof | G:251952 | 3/31/2020 | 790.00 |
| Someras.84-01Main | | Proof | G:251875 | 4/30/2020 | 11068.50 |
| Soon.5Beekman | | Proof | I:953577 | 4/30/2020 | 0.00 |
| Sorkin.233E29 | | Proof | G:251953 | 3/31/2020 | 720.00 |
| Squair.1345Amsterdam | | Proof | G:251954 | 3/31/2020 | 610.00 |
| SterlingPortfolio.Misc | | Proof | G:251877 | 4/30/2020 | 144.00 |
| Stonehenge | | Proof | G:251878 | 4/30/2020 | 2938.00 |
| Strauch.357W45 | | Proof | G:251955 | 3/31/2020 | 626.35 |
| Sunnyside.SupCt | * | Proof | G:251881 | 4/30/2020 | 13772.00 |
| Swigert.434W52 | | Proof | G:251956 | 3/31/2020 | 4637.50 |
| Taft.Dental | | Proof | G:251882 | 4/30/2020 | 648.00 |
| Taube.Mortgages | | Proof | G:251883 | 4/30/2020 | 585.00 |
| Thaler.15W12 | | Proof | G:251884 | 4/30/2020 | 507.00 |
| TPU.1063Bedford | * | Proof | G:251885 | 4/30/2020 | 323.00 |
| TPU.442-446Decatur | * | Proof | G:251886 | 4/30/2020 | 323.00 |
| TPU.649Argyle | * | Proof | G:251887 | 4/30/2020 | 476.00 |
| TPU.82Wadsworth | * | Proof | G:251888 | 4/30/2020 | 95.00 |
| Vargas.17W103 | | Proof | G:251957 | 3/31/2020 | 1605.00 |
| Vera.358W51 | | Proof | G:251958 | 3/31/2020 | 420.00 |
| Vidal.2172Amsterdam | | Proof | G:251959 | 3/31/2020 | 310.00 |
| Vifast.Loan | * | Proof | G:251890 | 4/30/2020 | 37.50 |
| Vifast.Misc | * | Proof | G:251891 | 4/30/2020 | 2087.50 |
| Vogel.116CPS.10A | * | Proof | G:251892 | 4/30/2020 | 72.00 |
| Walji.397W12 | | Proof | G:251893 | 4/30/2020 | 11271.00 |
| Watts.118W79.Mold | | Proof | G:251894 | 4/30/2020 | 147.00 |
| Witnick.Misc | | Proof | G:251895 | 4/30/2020 | 4778.00 |
| Wynne.147E72 | | Proof | G:251896 | 4/30/2020 | 3800.00 |
| Yuval.Misc | | Proof | G:251897 | 4/30/2020 | 105.00 |
| Zabari.49Bleecker | | Proof | G:251898 | 4/30/2020 | 36.00 |